### Citigroup Stock Prices, September 25, 2006 - May 6, 2008*

Closing price on first day of Class Period: 50.08
Closing price on last day of Class Period: 25.87
Percentage change: - 48%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/25/2006 | 50.17 | 49.51 | 50.08 | 16258600 |
| 9/26/2006 | 50.34 | 49.85 | 50.23 | 16163600 |
| 9/27/2006 | 50.35 | 49.84 | 49.97 | 15890600 |
| 9/28/2006 | 50.17 | 49.75 | 49.93 | 12026600 |
| 9/29/2006 | 50.07 | 49.58 | 49.67 | 16908800 |
| 10/2/2006 | 49.85 | 49.28 | 49.49 | 11678900 |
| 10/3/2006 | 50.39 | 49.55 | 50.09 | 15084400 |
| 10/4/2006 | 51.06 | 50.00 | 51.03 | 20936100 |
| 10/5/2006 | 51.18 | 50.66 | 50.99 | 14870300 |
| 10/6/2006 | 51.07 | 50.60 | 51.05 | 15023300 |
| 10/9/2006 | 51.17 | 50.85 | 51.08 | 9929000 |
| 10/10/2006 | 51.33 | 50.81 | 50.82 | 23596800 |
| 10/11/2006 | 50.55 | 50.13 | 50.38 | 19806100 |
| 10/12/2006 | 50.59 | 49.95 | 50.18 | 19224400 |
| 10/13/2006 | 50.40 | 49.72 | 50.38 | 19698700 |
| 10/16/2006 | 50.33 | 49.87 | 50.15 | 13057400 |
| 10/17/2006 | 50.28 | 49.63 | 50.05 | 13039000 |
| 10/18/2006 | 50.71 | 49.70 | 50.19 | 18656400 |
| 10/19/2006 | 49.93 | 49.51 | 49.87 | 18146500 |
| 10/20/2006 | 49.99 | 49.50 | 49.91 | 26694200 |
| 10/23/2006 | 50.74 | 49.79 | 50.62 | 20939400 |
| 10/24/2006 | 50.65 | 50.24 | 50.47 | 15487400 |
| 10/25/2006 | 50.93 | 50.40 | 50.87 | 14169200 |
| 10/26/2006 | 50.95 | 50.57 | 50.83 | 19278400 |
| 10/27/2006 | 50.75 | 50.30 | 50.36 | 16868200 |
| 10/30/2006 | 50.44 | 50.05 | 50.12 | 12848300 |
| 10/31/2006 | 50.46 | 50.11 | 50.16 | 18139000 |
| 11/1/2006 | 50.71 | 49.92 | 50.09 | 20808800 |
| 11/2/2006 | 49.88 | 49.47 | 49.74 | 17615200 |
| 11/3/2006 | 49.99 | 49.48 | 49.59 | 10582100 |
| 11/6/2006 | 50.29 | 49.44 | 50.22 | 15291000 |
| 11/7/2006 | 50.75 | 50.19 | 50.48 | 13627600 |
| 11/8/2006 | 50.72 | 50.27 | 50.57 | 10750800 |
| 11/9/2006 | 50.62 | 50.31 | 50.61 | 10241000 |
| 11/10/2006 | 50.90 | 50.40 | 50.63 | 11650900 |
| 11/13/2006 | 50.95 | 50.50 | 50.69 | 8094700 |
| 11/14/2006 | 50.85 | 50.04 | 50.75 | 18073200 |
| 11/15/2006 | 50.70 | 50.20 | 50.47 | 15143900 |
| 11/16/2006 | 50.75 | 50.42 | 50.66 | 12951700 |
| 11/17/2006 | 50.88 | 50.48 | 50.80 | 30111200 |
| 11/20/2006 | 50.89 | 50.45 | 50.73 | 13427300 |
| 11/21/2006 | 50.85 | 50.45 | 50.61 | 10110600 |
| 11/22/2006 | 50.95 | 50.58 | 50.77 | 11686800 |
| 11/24/2006 | 50.67 | 50.31 | 50.31 | 10137600 |
| 11/27/2006 | 50.54 | 49.67 | 49.89 | 21751500 |
| 11/28/2006 | 49.85 | 49.43 | 49.56 | 14558500 |

| Date | High Price | Low Price | Closing Price | Volume |
|---|---|---|---|---|
| 11/29/2006 | 49.97 | 49.48 | 49.86 | 13262900 |
| 11/30/2006 | 49.89 | 49.45 | 49.59 | 17061500 |
| 12/1/2006 | 49.63 | 48.83 | 49.38 | 17741600 |
| 12/4/2006 | 50.18 | 49.37 | 50.00 | 20780300 |
| 12/5/2006 | 50.57 | 49.76 | 50.51 | 15779400 |
| 12/6/2006 | 50.81 | 50.38 | 50.78 | 12317800 |
| 12/7/2006 | 50.77 | 50.42 | 50.71 | 19845900 |
| 12/8/2006 | 52.70 | 50.35 | 51.85 | 54463200 |
| 12/11/2006 | 52.88 | 51.85 | 52.88 | 26852100 |
| 12/12/2006 | 52.37 | 51.75 | 52.25 | 26099900 |
| 12/13/2006 | 52.65 | 52.12 | 52.32 | 14084100 |
| 12/14/2006 | 53.20 | 52.30 | 53.11 | 20961800 |
| 12/15/2006 | 54.08 | 53.20 | 54.07 | 32145900 |
| 12/18/2006 | 55.61 | 54.25 | 55.44 | 45499400 |
| 12/19/2006 | 55.23 | 54.54 | 55.23 | 26406400 |
| 12/20/2006 | 55.29 | 54.78 | 55.16 | 20341900 |
| 12/21/2006 | 55.44 | 54.65 | 54.76 | 16263300 |
| 12/22/2006 | 55.10 | 54.46 | 54.55 | 9647700 |
| 12/26/2006 | 55.19 | 54.52 | 55.12 | 8806500 |
| 12/27/2006 | 56.67 | 55.12 | 56.41 | 22351600 |
| 12/28/2006 | 57.00 | 55.55 | 55.88 | 15307000 |
| 12/29/2006 | 56.09 | 55.55 | 55.70 | 11038600 |
| 1/3/2007 | 56.28 | 54.72 | 55.25 | 22821100 |
| 1/4/2007 | 56.15 | 54.72 | 55.06 | 16586800 |
| 1/5/2007 | 55.05 | 54.46 | 54.77 | 13178800 |
| 1/8/2007 | 55.15 | 54.30 | 55.05 | 12495200 |
| 1/9/2007 | 55.15 | 54.19 | 54.57 | 19658100 |
| 1/10/2007 | 54.49 | 53.95 | 54.13 | 17449100 |
| 1/11/2007 | 54.39 | 53.80 | 54.17 | 14510500 |
| 1/12/2007 | 54.55 | 54.00 | 54.38 | 18429600 |
| 1/16/2007 | 54.81 | 54.34 | 54.77 | 12552800 |
| 1/17/2007 | 55.08 | 54.28 | 54.39 | 14065200 |
| 1/18/2007 | 54.71 | 54.07 | 54.39 | 17615400 |
| 1/19/2007 | 54.51 | 53.50 | 54.50 | 23955800 |
| 1/22/2007 | 55.53 | 54.66 | 54.68 | 28082900 |
| 1/23/2007 | 54.80 | 54.30 | 54.49 | 16265700 |
| 1/24/2007 | 54.84 | 54.27 | 54.83 | 15863600 |
| 1/25/2007 | 54.88 | 53.84 | 53.93 | 19026800 |
| 1/26/2007 | 54.67 | 53.52 | 54.67 | 21100900 |
| 1/29/2007 | 54.60 | 53.95 | 54.06 | 22206800 |
| 1/30/2007 | 54.32 | 53.80 | 54.27 | 16921400 |
| 1/31/2007 | 55.29 | 54.02 | 55.13 | 18159225 |
| 2/1/2007 | 55.16 | 54.30 | 54.73 | 18755250 |
| 2/2/2007 | 54.94 | 54.32 | 54.66 | 12585600 |
| 2/5/2007 | 55.19 | 54.41 | 54.75 | 16628300 |
| 2/6/2007 | 55.50 | 54.72 | 54.95 | 15536400 |
| 2/7/2007 | 55.19 | 54.83 | 54.95 | 11997600 |
| 2/8/2007 | 54.78 | 54.15 | 54.44 | 13995000 |
| 2/9/2007 | 54.49 | 53.29 | 53.40 | 19229700 |
| 2/12/2007 | 53.91 | 53.20 | 53.43 | 15309443 |
| 2/13/2007 | 53.85 | 53.50 | 53.71 | 13052531 |
| 2/14/2007 | 54.44 | 53.74 | 54.18 | 14163536 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/15/2007 | 54.52 | 54.04 | 54.21 | 13709500 |
| 2/16/2007 | 54.15 | 53.78 | 54.10 | 17256100 |
| 2/20/2007 | 54.65 | 54.09 | 54.19 | 16105700 |
| 2/21/2007 | 54.15 | 53.59 | 53.75 | 14916000 |
| 2/22/2007 | 54.09 | 53.42 | 53.59 | 19093000 |
| 2/23/2007 | 54.03 | 53.15 | 53.77 | 17740600 |
| 2/26/2007 | 54.19 | 52.18 | 52.68 | 35598582 |
| 2/27/2007 | 52.77 | 50.05 | 50.60 | 32065200 |
| 2/28/2007 | 51.02 | 49.56 | 50.37 | 46743900 |
| 3/1/2007 | 51.45 | 49.60 | 51.08 | 36725549 |
| 3/2/2007 | 51.21 | 49.85 | 49.97 | 26180000 |
| 3/5/2007 | 50.55 | 49.18 | 49.25 | 24972500 |
| 3/6/2007 | 50.84 | 49.55 | 50.58 | 26872100 |
| 3/7/2007 | 51.10 | 50.17 | 50.22 | 20809500 |
| 3/8/2007 | 51.24 | 50.31 | 50.50 | 17831100 |
| 3/9/2007 | 50.95 | 50.00 | 50.33 | 15701200 |
| 3/12/2007 | 50.65 | 50.10 | 50.36 | 10988600 |
| 3/13/2007 | 50.09 | 48.75 | 48.75 | 29286700 |
| 3/14/2007 | 49.32 | 48.05 | 49.08 | 30441252 |
| 3/15/2007 | 50.17 | 49.06 | 50.13 | 29294900 |
| 3/16/2007 | 50.38 | 49.19 | 49.53 | 30815816 |
| 3/19/2007 | 50.10 | 49.70 | 50.06 | 16814617 |
| 3/20/2007 | 50.94 | 49.92 | 50.64 | 16445081 |
| 3/21/2007 | 52.50 | 50.44 | 52.03 | 29271887 |
| 3/22/2007 | 52.20 | 51.69 | 51.84 | 21733380 |
| 3/23/2007 | 52.06 | 51.43 | 51.72 | 15143389 |
| 3/26/2007 | 52.01 | 51.06 | 51.54 | 20869784 |
| 3/27/2007 | 51.65 | 51.00 | 51.06 | 17113100 |
| 3/28/2007 | 51.65 | 50.81 | 50.96 | 23236300 |
| 3/29/2007 | 51.59 | 51.03 | 51.40 | 17816245 |
| 3/30/2007 | 51.94 | 50.92 | 51.34 | 19913080 |
| 4/2/2007 | 51.50 | 50.41 | 51.05 | 18813250 |
| 4/3/2007 | 51.66 | 51.16 | 51.41 | 21452810 |
| 4/4/2007 | 51.52 | 51.14 | 51.36 | 15331751 |
| 4/5/2007 | 51.76 | 51.05 | 51.57 | 10339537 |
| 4/9/2007 | 51.82 | 51.36 | 51.58 | 11533259 |
| 4/10/2007 | 52.51 | 51.35 | 52.40 | 21535839 |
| 4/11/2007 | 52.48 | 51.34 | 51.80 | 25170022 |
| 4/12/2007 | 51.81 | 51.32 | 51.65 | 22710331 |
| 4/13/2007 | 51.80 | 51.35 | 51.60 | 16901443 |
| 4/16/2007 | 53.59 | 52.25 | 52.93 | 32773125 |
| 4/17/2007 | 53.05 | 52.36 | 52.53 | 22538115 |
| 4/18/2007 | 53.30 | 52.65 | 52.99 | 26188584 |
| 4/19/2007 | 53.47 | 52.65 | 53.09 | 22503610 |
| 4/20/2007 | 53.75 | 52.91 | 53.42 | 26592832 |
| 4/23/2007 | 53.64 | 52.90 | 53.11 | 15148279 |
| 4/24/2007 | 53.30 | 52.37 | 52.81 | 18967374 |
| 4/25/2007 | 53.94 | 52.78 | 53.80 | 26753625 |
| 4/26/2007 | 53.85 | 53.27 | 53.56 | 24742253 |
| 4/27/2007 | 53.55 | 53.15 | 53.37 | 13158903 |
| 4/30/2007 | 54.71 | 53.48 | 53.62 | 30498421 |
| 5/1/2007 | 54.32 | 53.74 | 54.20 | 20996326 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 5/2/2007 | 54.45 | 54.07 | 54.30 | 19414092 |
| 5/3/2007 | 54.10 | 53.55 | 53.95 | 16266912 |
| 5/4/2007 | 54.56 | 53.95 | 54.09 | 17704346 |
| 5/7/2007 | 54.40 | 53.72 | 53.88 | 16029707 |
| 5/8/2007 | 54.00 | 53.48 | 53.72 | 15394737 |
| 5/9/2007 | 54.15 | 53.43 | 54.12 | 20771387 |
| 5/10/2007 | 54.05 | 53.18 | 53.20 | 21082420 |
| 5/11/2007 | 53.76 | 52.90 | 53.11 | 76732890 |
| 5/14/2007 | 53.30 | 52.58 | 52.86 | 23985026 |
| 5/15/2007 | 53.24 | 52.74 | 52.79 | 26148629 |
| 5/16/2007 | 55.04 | 53.50 | 54.91 | 64537317 |
| 5/17/2007 | 55.19 | 53.95 | 54.80 | 22369160 |
| 5/18/2007 | 55.55 | 54.74 | 55.00 | 21025188 |
| 5/21/2007 | 55.20 | 54.74 | 54.84 | 23317284 |
| 5/22/2007 | 55.33 | 54.52 | 55.08 | 21781458 |
| 5/23/2007 | 55.53 | 54.85 | 55.01 | 19521833 |
| 5/24/2007 | 55.52 | 54.74 | 54.93 | 22431212 |
| 5/25/2007 | 55.16 | 54.48 | 55.12 | 13538597 |
| 5/29/2007 | 55.42 | 54.62 | 54.91 | 16000912 |
| 5/30/2007 | 55.24 | 54.55 | 55.20 | 14200599 |
| 5/31/2007 | 55.20 | 54.31 | 54.49 | 19566053 |
| 6/1/2007 | 54.75 | 54.28 | 54.51 | 17364237 |
| 6/4/2007 | 54.44 | 53.95 | 54.15 | 15836290 |
| 6/5/2007 | 54.14 | 53.67 | 53.90 | 14437188 |
| 6/6/2007 | 53.90 | 53.10 | 53.33 | 19406808 |
| 6/7/2007 | 53.75 | 52.47 | 52.52 | 22537344 |
| 6/8/2007 | 53.37 | 52.30 | 53.33 | 22848715 |
| 6/11/2007 | 53.77 | 52.81 | 53.47 | 14581594 |
| 6/12/2007 | 53.74 | 52.60 | 52.60 | 20563897 |
| 6/13/2007 | 53.73 | 52.75 | 53.68 | 23185000 |
| 6/14/2007 | 54.22 | 53.57 | 53.67 | 17183893 |
| 6/15/2007 | 54.32 | 53.72 | 53.98 | 26970691 |
| 6/18/2007 | 54.49 | 53.95 | 53.96 | 12055667 |
| 6/19/2007 | 54.39 | 53.95 | 54.26 | 18257189 |
| 6/20/2007 | 54.43 | 53.41 | 53.44 | 19479154 |
| 6/21/2007 | 53.67 | 52.71 | 53.66 | 17503273 |
| 6/22/2007 | 53.60 | 52.30 | 52.41 | 33643411 |
| 6/25/2007 | 52.90 | 51.54 | 51.69 | 25611473 |
| 6/26/2007 | 52.21 | 51.12 | 51.15 | 28964115 |
| 6/27/2007 | 51.90 | 50.48 | 51.81 | 30665459 |
| 6/28/2007 | 52.37 | 51.23 | 51.81 | 23682757 |
| 6/29/2007 | 52.25 | 50.76 | 51.29 | 26579341 |
| 7/2/2007 | 51.75 | 51.01 | 51.64 | 18061336 |
| 7/3/2007 | 52.23 | 51.58 | 51.86 | 10052028 |
| 7/5/2007 | 52.00 | 51.37 | 51.50 | 13539399 |
| 7/6/2007 | 51.80 | 51.41 | 51.70 | 12596780 |
| 7/9/2007 | 51.86 | 51.50 | 51.60 | 17896480 |
| 7/10/2007 | 51.36 | 50.77 | 51.00 | 33728694 |
| 7/11/2007 | 51.52 | 50.80 | 51.41 | 25188930 |
| 7/12/2007 | 52.91 | 51.41 | 52.84 | 30789190 |
| 7/13/2007 | 52.88 | 52.28 | 52.52 | 20354360 |
| 7/16/2007 | 52.97 | 52.08 | 52.19 | 19092203 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 7/17/2007 | 52.93 | 52.13 | 52.46 | 23324174 |
| 7/18/2007 | 52.40 | 50.69 | 51.60 | 36453371 |
| 7/19/2007 | 52.13 | 50.83 | 51.13 | 28984938 |
| 7/20/2007 | 52.18 | 50.15 | 50.73 | 47630122 |
| 7/23/2007 | 51.31 | 50.74 | 50.86 | 23899430 |
| 7/24/2007 | 50.48 | 48.96 | 49.31 | 45976812 |
| 7/25/2007 | 50.05 | 48.48 | 49.21 | 44481553 |
| 7/26/2007 | 48.68 | 46.50 | 47.81 | 77517670 |
| 7/27/2007 | 48.19 | 46.71 | 46.97 | 55917307 |
| 7/30/2007 | 47.65 | 46.70 | 47.19 | 40249840 |
| 7/31/2007 | 48.26 | 46.50 | 46.57 | 46797297 |
| 8/1/2007 | 47.14 | 45.63 | 46.85 | 60737711 |
| 8/2/2007 | 47.28 | 46.49 | 47.24 | 41312857 |
| 8/3/2007 | 47.59 | 45.69 | 45.72 | 48126123 |
| 8/6/2007 | 48.50 | 45.02 | 48.35 | 62825284 |
| 8/7/2007 | 49.40 | 47.42 | 48.59 | 57001465 |
| 8/8/2007 | 49.88 | 48.17 | 49.49 | 53972158 |
| 8/9/2007 | 48.71 | 46.90 | 46.90 | 66613699 |
| 8/10/2007 | 47.50 | 45.75 | 47.00 | 51587720 |
| 8/13/2007 | 47.91 | 46.44 | 46.54 | 34501100 |
| 8/14/2007 | 46.83 | 45.52 | 45.66 | 38827806 |
| 8/15/2007 | 46.50 | 45.20 | 45.61 | 46115206 |
| 8/16/2007 | 48.33 | 44.66 | 47.55 | 102349508 |
| 8/17/2007 | 49.90 | 47.39 | 48.81 | 84972586 |
| 8/20/2007 | 49.18 | 47.70 | 48.39 | 38619808 |
| 8/21/2007 | 48.83 | 47.80 | 48.06 | 33663385 |
| 8/22/2007 | 48.77 | 47.50 | 48.43 | 40910170 |
| 8/23/2007 | 49.00 | 47.95 | 48.35 | 25798600 |
| 8/24/2007 | 48.62 | 47.86 | 48.50 | 23562600 |
| 8/27/2007 | 48.38 | 47.70 | 47.79 | 20315558 |
| 8/28/2007 | 47.26 | 46.10 | 46.14 | 39001509 |
| 8/29/2007 | 47.00 | 45.85 | 46.95 | 29453978 |
| 8/30/2007 | 46.74 | 46.00 | 46.23 | 30068400 |
| 8/31/2007 | 47.17 | 46.41 | 46.88 | 27212650 |
| 9/4/2007 | 47.57 | 46.50 | 47.21 | 26293072 |
| 9/5/2007 | 46.68 | 45.87 | 46.00 | 35251018 |
| 9/6/2007 | 46.39 | 45.53 | 45.66 | 27044250 |
| 9/7/2007 | 46.05 | 45.07 | 45.48 | 40571200 |
| 9/10/2007 | 45.83 | 44.83 | 45.30 | 31747900 |
| 9/11/2007 | 46.34 | 45.45 | 46.01 | 31693500 |
| 9/12/2007 | 46.20 | 45.50 | 45.76 | 28875502 |
| 9/13/2007 | 46.57 | 45.91 | 46.36 | 28835578 |
| 9/14/2007 | 46.69 | 45.92 | 46.64 | 28652253 |
| 9/17/2007 | 46.52 | 45.65 | 46.03 | 23460903 |
| 9/18/2007 | 48.52 | 46.05 | 48.37 | 49330594 |
| 9/19/2007 | 49.00 | 47.73 | 48.27 | 41795688 |
| 9/20/2007 | 48.47 | 47.02 | 47.20 | 33584338 |
| 9/21/2007 | 47.70 | 46.93 | 47.51 | 38114995 |
| 9/24/2007 | 47.55 | 46.41 | 46.59 | 37988808 |
| 9/25/2007 | 46.56 | 45.96 | 46.31 | 32232808 |
| 9/26/2007 | 47.02 | 46.01 | 46.55 | 34724982 |
| 9/27/2007 | 46.89 | 46.42 | 46.88 | 27137206 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/28/2007 | 47.18 | 46.50 | 46.67 | 20983125 |
| 10/1/2007 | 48.23 | 45.86 | 47.72 | 56766753 |
| 10/2/2007 | 48.00 | 47.28 | 47.86 | 33025109 |
| 10/3/2007 | 48.25 | 47.65 | 47.89 | 34090049 |
| 10/4/2007 | 48.45 | 47.40 | 47.63 | 35658682 |
| 10/5/2007 | 48.77 | 47.81 | 48.30 | 37029851 |
| 10/8/2007 | 48.28 | 47.58 | 47.80 | 18548258 |
| 10/9/2007 | 47.95 | 46.80 | 47.62 | 40730276 |
| 10/10/2007 | 47.38 | 46.77 | 47.14 | 29145153 |
| 10/11/2007 | 48.95 | 47.13 | 48.32 | 64860000 |
| 10/12/2007 | 48.83 | 47.34 | 47.87 | 43829903 |
| 10/15/2007 | 48.45 | 45.69 | 46.24 | 77195280 |
| 10/16/2007 | 46.24 | 44.68 | 44.79 | 64296700 |
| 10/17/2007 | 45.30 | 43.85 | 44.66 | 114554140 |
| 10/18/2007 | 44.42 | 43.75 | 43.83 | 57312300 |
| 10/19/2007 | 44.05 | 42.29 | 42.36 | 69956071 |
| 10/22/2007 | 43.24 | 42.07 | 42.61 | 58931600 |
| 10/23/2007 | 42.95 | 42.13 | 42.44 | 43648005 |
| 10/24/2007 | 42.81 | 41.15 | 41.82 | 71039971 |
| 10/25/2007 | 42.27 | 40.44 | 41.23 | 60906266 |
| 10/26/2007 | 42.78 | 41.51 | 42.63 | 54766121 |
| 10/29/2007 | 43.11 | 42.50 | 42.69 | 34188672 |
| 10/30/2007 | 42.82 | 41.81 | 42.11 | 38939546 |
| 10/31/2007 | 42.47 | 41.40 | 41.90 | 73463060 |
| 11/1/2007 | 40.90 | 38.13 | 38.51 | 171474668 |
| 11/2/2007 | 38.90 | 36.52 | 37.73 | 138708417 |
| 11/5/2007 | 36.99 | 35.00 | 35.90 | 230189468 |
| 11/6/2007 | 36.34 | 34.52 | 35.08 | 151706008 |
| 11/7/2007 | 35.36 | 33.38 | 33.41 | 120752464 |
| 11/8/2007 | 34.00 | 31.05 | 32.90 | 194271065 |
| 11/9/2007 | 34.47 | 31.60 | 33.10 | 153953949 |
| 11/12/2007 | 35.06 | 33.30 | 33.57 | 110606210 |
| 11/13/2007 | 36.00 | 34.21 | 35.90 | 105711057 |
| 11/14/2007 | 37.50 | 35.94 | 36.04 | 116447208 |
| 11/15/2007 | 35.80 | 34.21 | 34.58 | 82686560 |
| 11/16/2007 | 34.88 | 33.45 | 34.00 | 79695734 |
| 11/19/2007 | 33.17 | 31.90 | 32.00 | 98150435 |
| 11/20/2007 | 32.75 | 30.80 | 31.40 | 127581224 |
| 11/21/2007 | 31.55 | 30.50 | 30.73 | 92069342 |
| 11/23/2007 | 31.70 | 31.01 | 31.70 | 38480539 |
| 11/26/2007 | 31.77 | 29.75 | 30.70 | 110857471 |
| 11/27/2007 | 30.95 | 29.50 | 30.32 | 193155606 |
| 11/28/2007 | 32.87 | 31.02 | 32.29 | 138874328 |
| 11/29/2007 | 32.46 | 31.80 | 32.29 | 70920695 |
| 11/30/2007 | 34.30 | 33.00 | 33.30 | 94526876 |
| 12/3/2007 | 33.35 | 32.71 | 33.06 | 55655400 |
| 12/4/2007 | 33.07 | 32.00 | 32.55 | 64713613 |
| 12/5/2007 | 33.75 | 32.72 | 33.69 | 66327448 |
| 12/6/2007 | 34.42 | 33.55 | 34.35 | 54876540 |
| 12/7/2007 | 34.62 | 33.55 | 34.31 | 53430824 |
| 12/10/2007 | 35.23 | 34.35 | 34.77 | 57312039 |
| 12/11/2007 | 35.29 | 33.13 | 33.23 | 85697397 |

| Date | High Price | Low Price | Closing Price | Volume |
|---|---|---|---|---|
| 12/12/2007 | 34.10 | 30.60 | 31.47 | 177966602 |
| 12/13/2007 | 31.32 | 30.27 | 31.01 | 95587910 |
| 12/14/2007 | 32.05 | 30.27 | 30.70 | 105433642 |
| 12/17/2007 | 31.32 | 30.11 | 30.77 | 86840232 |
| 12/18/2007 | 31.38 | 29.92 | 30.38 | 81578461 |
| 12/19/2007 | 31.11 | 30.06 | 30.21 | 75303227 |
| 12/20/2007 | 30.45 | 29.34 | 29.89 | 92505026 |
| 12/21/2007 | 30.52 | 29.99 | 30.24 | 85666449 |
| 12/24/2007 | 31.14 | 30.30 | 30.98 | 31724627 |
| 12/26/2007 | 30.95 | 30.26 | 30.45 | 40653401 |
| 12/27/2007 | 30.06 | 29.48 | 29.56 | 61527860 |
| 12/28/2007 | 29.84 | 29.03 | 29.29 | 57483439 |
| 12/31/2007 | 29.69 | 28.80 | 29.44 | 65427144 |
| 1/2/2008 | 29.89 | 28.85 | 28.92 | 62146403 |
| 1/3/2008 | 29.39 | 28.89 | 28.93 | 59657869 |
| 1/4/2008 | 29.03 | 28.04 | 28.24 | 75454266 |
| 1/7/2008 | 28.76 | 27.93 | 28.26 | 68922140 |
| 1/8/2008 | 28.70 | 27.01 | 27.14 | 99989359 |
| 1/9/2008 | 27.60 | 26.50 | 27.49 | 107827617 |
| 1/10/2008 | 28.57 | 26.92 | 28.11 | 105595333 |
| 1/11/2008 | 29.27 | 27.60 | 28.56 | 88946272 |
| 1/14/2008 | 29.18 | 28.38 | 29.06 | 94315216 |
| 1/15/2008 | 28.36 | 26.71 | 26.94 | 220875150 |
| 1/16/2008 | 27.23 | 25.90 | 26.24 | 199182180 |
| 1/17/2008 | 27.57 | 24.60 | 24.96 | 232305198 |
| 1/18/2008 | 25.15 | 23.92 | 24.45 | 197187628 |
| 1/22/2008 | 25.38 | 22.36 | 24.40 | 210796614 |
| 1/23/2008 | 26.90 | 23.68 | 26.36 | 189634819 |
| 1/24/2008 | 27.48 | 26.50 | 27.33 | 135785604 |
| 1/25/2008 | 28.10 | 26.08 | 26.64 | 110316613 |
| 1/28/2008 | 27.67 | 26.15 | 27.65 | 83672532 |
| 1/29/2008 | 28.37 | 27.50 | 27.91 | 81654207 |
| 1/30/2008 | 29.13 | 27.29 | 27.88 | 134956939 |
| 1/31/2008 | 28.70 | 26.45 | 28.17 | 138620513 |
| 2/1/2008 | 29.73 | 28.27 | 29.69 | 120376671 |
| 2/4/2008 | 29.54 | 28.91 | 29.22 | 84765001 |
| 2/5/2008 | 28.70 | 27.01 | 27.05 | 109202473 |
| 2/6/2008 | 27.71 | 26.74 | 26.92 | 73695735 |
| 2/7/2008 | 27.24 | 26.31 | 26.70 | 107219020 |
| 2/8/2008 | 26.64 | 25.71 | 26.03 | 81865519 |
| 2/11/2008 | 26.24 | 25.38 | 25.81 | 71304637 |
| 2/12/2008 | 26.80 | 25.92 | 26.21 | 85074871 |
| 2/13/2008 | 26.79 | 25.65 | 26.34 | 103788022 |
| 2/14/2008 | 26.37 | 25.70 | 25.74 | 65630035 |
| 2/15/2008 | 25.96 | 25.00 | 25.48 | 87376374 |
| 2/19/2008 | 25.94 | 25.16 | 25.32 | 69959336 |
| 2/20/2008 | 25.90 | 24.48 | 25.49 | 74156864 |
| 2/21/2008 | 25.86 | 25.00 | 25.05 | 78365877 |
| 2/22/2008 | 25.17 | 24.26 | 25.12 | 86753547 |
| 2/25/2008 | 24.99 | 24.15 | 24.74 | 120031913 |
| 2/26/2008 | 25.47 | 24.40 | 24.95 | 107647622 |
| 2/27/2008 | 26.00 | 24.67 | 25.72 | 87757843 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/28/2008 | 25.60 | 24.92 | 25.01 | 62225183 |
| 2/29/2008 | 24.73 | 23.49 | 23.71 | 100004868 |
| 3/3/2008 | 23.72 | 22.80 | 23.09 | 102150828 |
| 3/4/2008 | 22.50 | 21.23 | 22.10 | 187681116 |
| 3/5/2008 | 23.13 | 21.88 | 22.15 | 112334536 |
| 3/6/2008 | 21.95 | 21.08 | 21.17 | 86972793 |
| 3/7/2008 | 21.69 | 20.40 | 20.91 | 100737378 |
| 3/10/2008 | 21.11 | 19.69 | 19.69 | 116837196 |
| 3/11/2008 | 21.56 | 20.30 | 21.49 | 138222816 |
| 3/12/2008 | 22.68 | 21.11 | 21.21 | 120072780 |
| 3/13/2008 | 21.30 | 20.04 | 21.07 | 137941728 |
| 3/14/2008 | 21.58 | 19.54 | 19.78 | 167642154 |
| 3/17/2008 | 19.33 | 17.99 | 18.62 | 181582212 |
| 3/18/2008 | 20.75 | 19.22 | 20.71 | 152443801 |
| 3/19/2008 | 21.65 | 20.21 | 20.41 | 137116128 |
| 3/20/2008 | 22.64 | 20.41 | 22.50 | 180906753 |
| 3/24/2008 | 24.36 | 22.84 | 23.27 | 128846547 |
| 3/25/2008 | 23.85 | 23.09 | 23.42 | 91937354 |
| 3/26/2008 | 22.80 | 21.87 | 22.05 | 123231749 |
| 3/27/2008 | 22.42 | 21.51 | 21.79 | 106652925 |
| 3/28/2008 | 21.97 | 20.70 | 20.83 | 85055009 |
| 3/31/2008 | 21.59 | 20.42 | 21.42 | 89641394 |
| 4/1/2008 | 23.88 | 22.58 | 23.84 | 135322575 |
| 4/2/2008 | 25.05 | 23.80 | 24.02 | 153373101 |
| 4/3/2008 | 24.74 | 23.56 | 24.36 | 76506265 |
| 4/4/2008 | 24.50 | 23.52 | 24.08 | 73375261 |
| 4/7/2008 | 25.19 | 24.39 | 24.60 | 89280184 |
| 4/8/2008 | 24.36 | 23.51 | 23.76 | 79082775 |
| 4/9/2008 | 24.30 | 23.54 | 23.58 | 84675185 |
| 4/10/2008 | 24.07 | 23.10 | 23.71 | 79037353 |
| 4/11/2008 | 24.32 | 23.25 | 23.36 | 69475517 |
| 4/14/2008 | 23.15 | 22.18 | 22.51 | 79697227 |
| 4/15/2008 | 23.01 | 22.47 | 22.80 | 55127328 |
| 4/16/2008 | 23.65 | 22.90 | 23.44 | 72623223 |
| 4/17/2008 | 24.36 | 22.96 | 24.03 | 80622460 |
| 4/18/2008 | 26.00 | 25.03 | 25.11 | 145077567 |
| 4/21/2008 | 25.10 | 24.23 | 25.03 | 67335013 |
| 4/22/2008 | 25.32 | 24.63 | 25.12 | 60710399 |
| 4/23/2008 | 25.35 | 24.48 | 24.63 | 68733343 |
| 4/24/2008 | 26.17 | 24.69 | 25.76 | 85505324 |
| 4/25/2008 | 26.65 | 25.81 | 26.60 | 97388437 |
| 4/28/2008 | 27.35 | 26.01 | 26.81 | 75064797 |
| 4/29/2008 | 27.18 | 26.26 | 26.32 | 57728841 |
| 4/30/2008 | 25.88 | 25.25 | 25.27 | 148997577 |
| 5/1/2008 | 26.20 | 25.15 | 25.99 | 84514688 |
| 5/2/2008 | 27.00 | 26.24 | 26.39 | 77420830 |
| 5/5/2008 | 26.44 | 25.71 | 25.75 | 63013432 |
| 5/6/2008 | 26.15 | 25.05 | 25.87 | 79159135 |

## UBS Stock Prices, September 25, 2006 - May 6, 2008*

Closing price on first day of Class Period:  59.21
Closing price on last day of Class Period:  33.77
Percentage change:  - 43%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/25/2006 | 59.42 | 58.56 | 59.21 | 649400 |
| 9/26/2006 | 59.57 | 58.95 | 59.49 | 823200 |
| 9/27/2006 | 59.29 | 58.87 | 59.13 | 1028200 |
| 9/28/2006 | 59.15 | 58.64 | 59 | 859900 |
| 9/29/2006 | 59.77 | 58.86 | 59.31 | 991200 |
| 10/2/2006 | 59.46 | 58.95 | 59.06 | 676000 |
| 10/3/2006 | 59.3752 | 58.5 | 59.15 | 1060000 |
| 10/4/2006 | 60.16 | 59.16 | 60.13 | 637700 |
| 10/5/2006 | 60.97 | 60.09 | 60.97 | 1404700 |
| 10/6/2006 | 60.86 | 60.22 | 60.72 | 782200 |
| 10/9/2006 | 61.34 | 60.8 | 61.28 | 787400 |
| 10/10/2006 | 62.19 | 61.45 | 62.1 | 1868800 |
| 10/11/2006 | 61.95 | 61.32 | 61.82 | 1571700 |
| 10/12/2006 | 62.65 | 61.58 | 62.5 | 1695400 |
| 10/13/2006 | 62.77 | 61.82 | 62.63 | 1002300 |
| 10/16/2006 | 62.21 | 61.67 | 61.99 | 635100 |
| 10/17/2006 | 61.05 | 60.6 | 60.84 | 666000 |
| 10/18/2006 | 61.6 | 61.07 | 61.48 | 1122400 |
| 10/19/2006 | 62.22 | 61.76 | 62.07 | 778900 |
| 10/20/2006 | 62.5 | 61.84 | 62.3 | 978400 |
| 10/23/2006 | 62.54 | 61.3925 | 62.4 | 997700 |
| 10/24/2006 | 61.95 | 61.4201 | 61.73 | 1235500 |
| 10/25/2006 | 62.17 | 61.58 | 62.12 | 957000 |
| 10/26/2006 | 63.27 | 62.4 | 63.2 | 1245200 |
| 10/27/2006 | 63.39 | 62.56 | 62.85 | 778000 |
| 10/30/2006 | 62.71 | 62.19 | 62.19 | 1338900 |
| 10/31/2006 | 60.22 | 58.96 | 59.84 | 3313300 |
| 11/1/2006 | 60.67 | 59.61 | 59.69 | 1197100 |
| 11/2/2006 | 59.85 | 59.23 | 59.73 | 1561800 |
| 11/3/2006 | 59.84 | 59.31 | 59.52 | 654300 |
| 11/6/2006 | 60.55 | 59.85 | 60.43 | 780400 |
| 11/7/2006 | 61.48 | 60.92 | 60.99 | 925600 |
| 11/8/2006 | 60.87 | 60.39 | 60.62 | 954300 |
| 11/9/2006 | 60.98 | 60.5 | 60.63 | 1274300 |
| 11/10/2006 | 61.09 | 60.78 | 61.06 | 881200 |
| 11/13/2006 | 60.8 | 60.43 | 60.54 | 1252400 |
| 11/14/2006 | 60.78 | 59.95 | 60.78 | 709700 |
| 11/15/2006 | 60.66 | 60.23 | 60.41 | 682800 |
| 11/16/2006 | 61.13 | 60.64 | 61.13 | 627800 |
| 11/17/2006 | 60.82 | 60.32 | 60.59 | 639600 |
| 11/20/2006 | 60.59 | 60.27 | 60.5 | 686400 |
| 11/21/2006 | 60.96 | 60.49 | 60.66 | 650000 |
| 11/22/2006 | 61.55 | 61.26 | 61.44 | 531400 |
| 11/24/2006 | 61.63 | 61.12 | 61.25 | 295500 |
| 11/27/2006 | 60.87 | 59.76 | 59.82 | 969900 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 11/28/2006 | 60.27 | 59.7 | 60.21 | 856000 |
| 11/29/2006 | 60.49 | 59.87 | 60.38 | 824800 |
| 11/30/2006 | 60.61 | 59.89 | 60.22 | 1360100 |
| 12/1/2006 | 60.33 | 59.11 | 59.47 | 1396000 |
| 12/4/2006 | 60.34 | 59.59 | 60.25 | 550300 |
| 12/5/2006 | 60.94 | 60.28 | 60.36 | 1015400 |
| 12/6/2006 | 60.77 | 60.34 | 60.34 | 985400 |
| 12/7/2006 | 61.15 | 60.45 | 60.54 | 1789500 |
| 12/8/2006 | 60.59 | 59.77 | 59.99 | 796200 |
| 12/11/2006 | 60.33 | 59.85 | 60.25 | 921500 |
| 12/12/2006 | 61.69 | 60.39 | 60.88 | 2054400 |
| 12/13/2006 | 61.88 | 61.18 | 61.29 | 1053500 |
| 12/14/2006 | 61.95 | 61.21 | 61.81 | 1541800 |
| 12/15/2006 | 61.49 | 60.64 | 60.79 | 1033400 |
| 12/18/2006 | 60.85 | 60.27 | 60.33 | 759300 |
| 12/19/2006 | 60.61 | 60 | 60.35 | 1911700 |
| 12/20/2006 | 60.51 | 59.62 | 59.62 | 1074700 |
| 12/21/2006 | 60.17 | 59.8 | 60.09 | 1594400 |
| 12/22/2006 | 60.11 | 59.09 | 59.1 | 1229000 |
| 12/26/2006 | 59.65 | 59.04 | 59.6 | 855100 |
| 12/27/2006 | 60.25 | 59.84 | 60.18 | 942300 |
| 12/28/2006 | 60.84 | 60.37 | 60.42 | 611800 |
| 12/29/2006 | 60.84 | 60.33 | 60.33 | 598000 |
| 1/3/2007 | 62.26 | 61.11 | 61.39 | 3526800 |
| 1/4/2007 | 61.5 | 60.96 | 61.08 | 1807400 |
| 1/5/2007 | 60.87 | 60.45 | 60.53 | 818300 |
| 1/8/2007 | 60.4 | 59.87 | 60.19 | 861700 |
| 1/9/2007 | 60.68 | 59.95 | 60.14 | 1029000 |
| 1/10/2007 | 60.03 | 59.35 | 59.9 | 1126800 |
| 1/11/2007 | 60.93 | 60.3 | 60.74 | 2517000 |
| 1/12/2007 | 61.14 | 60.8656 | 61.11 | 1348800 |
| 1/16/2007 | 61.53 | 61.11 | 61.45 | 1063600 |
| 1/17/2007 | 61.78 | 61.27 | 61.45 | 1395300 |
| 1/18/2007 | 61.34 | 60.85 | 61.06 | 1778100 |
| 1/19/2007 | 61.21 | 60.66 | 60.99 | 1425900 |
| 1/22/2007 | 61.38 | 60.45 | 60.72 | 1836000 |
| 1/23/2007 | 62.12 | 61.62 | 61.7 | 3652600 |
| 1/24/2007 | 62.68 | 61.86 | 62.67 | 2976100 |
| 1/25/2007 | 63.33 | 62.13 | 62.31 | 2227400 |
| 1/26/2007 | 61.89 | 61.38 | 61.69 | 896800 |
| 1/29/2007 | 62.03 | 61.43 | 61.64 | 792500 |
| 1/30/2007 | 62.25 | 61.82 | 62.13 | 1013500 |
| 1/31/2007 | 63.08 | 61.63 | 63.01 | 1353500 |
| 2/1/2007 | 63.75 | 63.26 | 63.49 | 1016400 |
| 2/2/2007 | 63.71 | 63.29 | 63.57 | 494400 |
| 2/5/2007 | 63.16 | 62.81 | 63.15 | 488500 |
| 2/6/2007 | 63.6 | 63.14 | 63.4 | 949500 |
| 2/7/2007 | 63.92 | 63.31 | 63.63 | 933100 |
| 2/8/2007 | 64.31 | 63.63 | 64.02 | 1240300 |
| 2/9/2007 | 64.01 | 63.27 | 63.51 | 803000 |
| 2/12/2007 | 63.54 | 62.9 | 63.32 | 978422 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/13/2007 | 63.12 | 62.17 | 63.04 | 1725460 |
| 2/14/2007 | 63.35 | 62.47 | 63.31 | 1641724 |
| 2/15/2007 | 62.57 | 62.14 | 62.39 | 1126700 |
| 2/16/2007 | 63.06 | 62.41 | 63.03 | 816800 |
| 2/20/2007 | 63 | 62.565 | 62.93 | 1195700 |
| 2/21/2007 | 62.17 | 61.32 | 61.83 | 1416900 |
| 2/22/2007 | 62.02 | 61.35 | 61.64 | 644700 |
| 2/23/2007 | 61.76 | 61.3 | 61.73 | 1115600 |
| 2/26/2007 | 61.79 | 60.58 | 60.88 | 855826 |
| 2/27/2007 | 59.61 | 57.65 | 58.07 | 2857100 |
| 2/28/2007 | 59.44 | 58.67 | 59.12 | 5377000 |
| 3/1/2007 | 59.04 | 57.61 | 58.75 | 3141188 |
| 3/2/2007 | 58.75 | 57.8 | 57.85 | 1841400 |
| 3/5/2007 | 58.18 | 57.05 | 57.08 | 2573800 |
| 3/6/2007 | 58.09 | 57.3 | 57.91 | 1847600 |
| 3/7/2007 | 58.73 | 57.84 | 58.37 | 1292000 |
| 3/8/2007 | 59.27 | 58.67 | 58.83 | 1820400 |
| 3/9/2007 | 58.57 | 57.96 | 58.29 | 1333400 |
| 3/12/2007 | 58.3 | 57.61 | 58.11 | 968200 |
| 3/13/2007 | 58.23 | 55.47 | 56.02 | 3261000 |
| 3/14/2007 | 56.92 | 55.39 | 56.54 | 3510600 |
| 3/15/2007 | 57.37 | 56.42 | 56.87 | 1804300 |
| 3/16/2007 | 57.35 | 56.68 | 57.15 | 1823200 |
| 3/19/2007 | 58.12 | 57.7 | 57.84 | 1395900 |
| 3/20/2007 | 58.44 | 57.96 | 58.34 | 1435600 |
| 3/21/2007 | 60.5 | 58.7 | 60.43 | 3375800 |
| 3/22/2007 | 60.81 | 59.53 | 59.78 | 2426200 |
| 3/23/2007 | 60.3899 | 59.83 | 60.17 | 1240076 |
| 3/26/2007 | 60.09 | 59.24 | 60.05 | 1081300 |
| 3/27/2007 | 59.65 | 59.19 | 59.42 | 1781100 |
| 3/28/2007 | 59.15 | 58.6 | 58.75 | 1574800 |
| 3/29/2007 | 59.69 | 59.03 | 59.54 | 1104200 |
| 3/30/2007 | 59.84 | 59.15 | 59.43 | 2923400 |
| 4/2/2007 | 59.6 | 59.01 | 59.58 | 1119330 |
| 4/3/2007 | 60.48 | 59.97 | 60 | 1035900 |
| 4/4/2007 | 60.45 | 60.07 | 60.27 | 665800 |
| 4/5/2007 | 60.77 | 60.52 | 60.71 | 904700 |
| 4/9/2007 | 60.76 | 60.06 | 60.27 | 609700 |
| 4/10/2007 | 61.23 | 60.8 | 61.06 | 1905000 |
| 4/11/2007 | 61.12 | 60.33 | 60.45 | 1107200 |
| 4/12/2007 | 61.05 | 60.44 | 60.83 | 1229610 |
| 4/13/2007 | 61.91 | 61.24 | 61.52 | 1005500 |
| 4/16/2007 | 62.7 | 62.06 | 62.48 | 1393200 |
| 4/17/2007 | 62.94 | 62.16 | 62.34 | 1141700 |
| 4/18/2007 | 63.75 | 62.88 | 63.61 | 1775280 |
| 4/19/2007 | 62.81 | 62.12 | 62.19 | 1119657 |
| 4/20/2007 | 64.85 | 63.98 | 64.53 | 2577033 |
| 4/23/2007 | 64.4 | 63.95 | 64 | 693050 |
| 4/24/2007 | 64.69 | 63.82 | 64.54 | 1863941 |
| 4/25/2007 | 65.66 | 64.8 | 65.56 | 1487300 |
| 4/26/2007 | 66.26 | 65.46 | 66.15 | 1311960 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 4/27/2007 | 65.5 | 64.96 | 65.36 | 666200 |
| 4/30/2007 | 65.86 | 64.89 | 64.9 | 1201000 |
| 5/1/2007 | 65.43 | 64.62 | 65.19 | 1485000 |
| 5/2/2007 | 65.75 | 64.05 | 65.45 | 2890000 |
| 5/3/2007 | 63.92 | 62 | 63.43 | 6551550 |
| 5/4/2007 | 63.96 | 63.29 | 63.55 | 1262500 |
| 5/7/2007 | 64.35 | 63.62 | 63.9 | 1564000 |
| 5/8/2007 | 62.83 | 62.03 | 62.7 | 1456700 |
| 5/9/2007 | 63.37 | 62.8 | 63.24 | 1175700 |
| 5/10/2007 | 62.9 | 61.75 | 61.86 | 954300 |
| 5/11/2007 | 63.82 | 62.79 | 63.39 | 1919520 |
| 5/14/2007 | 63.4718 | 62.6 | 62.75 | 1508800 |
| 5/15/2007 | 63.5 | 62.54 | 62.95 | 1673900 |
| 5/16/2007 | 63.88 | 62.8 | 63.63 | 1688800 |
| 5/17/2007 | 63.72 | 63.33 | 63.45 | 1377105 |
| 5/18/2007 | 64.86 | 64.01 | 64.8 | 2213200 |
| 5/21/2007 | 64.71 | 63.81 | 63.93 | 1678869 |
| 5/22/2007 | 64.01 | 63.5 | 63.74 | 585100 |
| 5/23/2007 | 64.5 | 64 | 64.02 | 654100 |
| 5/24/2007 | 64.03 | 62.96 | 63.21 | 889618 |
| 5/25/2007 | 64.42 | 63.91 | 64.31 | 1332700 |
| 5/29/2007 | 65.04 | 64.36 | 64.64 | 1240600 |
| 5/30/2007 | 64.96 | 63.94 | 64.9 | 917100 |
| 5/31/2007 | 65.53 | 65.08 | 65.24 | 650000 |
| 6/1/2007 | 65.18 | 64.73 | 65.04 | 744500 |
| 6/4/2007 | 65.09 | 64.7 | 64.92 | 428900 |
| 6/5/2007 | 64.51 | 63.64 | 63.99 | 1443300 |
| 6/6/2007 | 63.5 | 62.62 | 63.1 | 1549000 |
| 6/7/2007 | 62.1428 | 61.07 | 61.07 | 1482900 |
| 6/8/2007 | 61.64 | 60.66 | 61.56 | 1106600 |
| 6/11/2007 | 61.95 | 61.35 | 61.8 | 621500 |
| 6/12/2007 | 61.54 | 60.58 | 60.58 | 1204800 |
| 6/13/2007 | 61.46 | 60.74 | 61.36 | 683400 |
| 6/14/2007 | 62 | 61.37 | 61.57 | 1383700 |
| 6/15/2007 | 63.1 | 62.4 | 62.47 | 1585600 |
| 6/18/2007 | 63.15 | 62.36 | 62.47 | 1372800 |
| 6/19/2007 | 62.69 | 62.25 | 62.58 | 541100 |
| 6/20/2007 | 63.01 | 61.62 | 61.73 | 584800 |
| 6/21/2007 | 61.63 | 60.72 | 61.55 | 1354700 |
| 6/22/2007 | 61.52 | 60.51 | 60.65 | 1063200 |
| 6/25/2007 | 60.9 | 59.74 | 59.89 | 2079400 |
| 6/26/2007 | 60.41 | 59.66 | 59.66 | 1849500 |
| 6/27/2007 | 60 | 58.73 | 60 | 947252 |
| 6/28/2007 | 60.05 | 59.49 | 59.49 | 798300 |
| 6/29/2007 | 60.25 | 59.32 | 60.01 | 2496200 |
| 7/2/2007 | 61.13 | 60.51 | 61 | 1172900 |
| 7/3/2007 | 61.2 | 60.85 | 60.96 | 470700 |
| 7/5/2007 | 60.67 | 60.22 | 60.58 | 553500 |
| 7/6/2007 | 61.26 | 60.92 | 61.11 | 1016500 |
| 7/9/2007 | 61.69 | 61.01 | 61.09 | 1712200 |
| 7/10/2007 | 60.98 | 59.75 | 59.98 | 1791009 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 7/11/2007 | 60.69 | 59.68 | 60.29 | 2573729 |
| 7/12/2007 | 61.0001 | 60.45 | 60.98 | 4149800 |
| 7/13/2007 | 61.8 | 61.17 | 61.49 | 2168197 |
| 7/16/2007 | 62.34 | 61.81 | 61.98 | 1456500 |
| 7/17/2007 | 62.07 | 61.08 | 61.1 | 2169200 |
| 7/18/2007 | 60.97 | 60.15 | 60.72 | 2413100 |
| 7/19/2007 | 61.09 | 59.23 | 59.46 | 5526100 |
| 7/20/2007 | 58.7 | 58 | 58.13 | 3979600 |
| 7/23/2007 | 58.41 | 57.19 | 57.85 | 5168000 |
| 7/24/2007 | 58.5 | 56.98 | 57.31 | 3352500 |
| 7/25/2007 | 57.28 | 56.07 | 56.48 | 5190279 |
| 7/26/2007 | 55.67 | 53.34 | 54.38 | 5217247 |
| 7/27/2007 | 55.1934 | 54.05 | 54.4 | 3219868 |
| 7/30/2007 | 55.14 | 54.09 | 54.95 | 2663074 |
| 7/31/2007 | 56.82 | 54.96 | 55.07 | 4764475 |
| 8/1/2007 | 55.2 | 53.07 | 54.06 | 7780583 |
| 8/2/2007 | 55.44 | 54.69 | 55.12 | 2504300 |
| 8/3/2007 | 55.13 | 53.91 | 54.08 | 3398806 |
| 8/6/2007 | 55.25 | 54.24 | 55.23 | 4631933 |
| 8/7/2007 | 56.33 | 54.69 | 55.74 | 2555867 |
| 8/8/2007 | 57.72 | 56.3 | 57.04 | 2635510 |
| 8/9/2007 | 56.36 | 55.23 | 55.29 | 3630000 |
| 8/10/2007 | 55.91 | 54.02 | 54.95 | 2527769 |
| 8/13/2007 | 55.4 | 53.91 | 54.09 | 1659500 |
| 8/14/2007 | 53.06 | 51.49 | 51.49 | 5286900 |
| 8/15/2007 | 52.17 | 50.85 | 50.98 | 4783326 |
| 8/16/2007 | 52.24 | 49.79 | 52.13 | 6337200 |
| 8/17/2007 | 54 | 52.01 | 52.98 | 3897300 |
| 8/20/2007 | 52.77 | 51.74 | 52.34 | 2154400 |
| 8/21/2007 | 52.58 | 51.5 | 52.09 | 1882900 |
| 8/22/2007 | 52.9 | 52.16 | 52.76 | 2026400 |
| 8/23/2007 | 53.31 | 52.15 | 52.5 | 1556500 |
| 8/24/2007 | 53.27 | 52.43 | 53.27 | 1015400 |
| 8/27/2007 | 53.36 | 52.8 | 53.08 | 2621944 |
| 8/28/2007 | 52.81 | 51.62 | 51.78 | 4281100 |
| 8/29/2007 | 52.72 | 51.94 | 52.51 | 3002500 |
| 8/30/2007 | 52.2 | 51.29 | 51.56 | 2185200 |
| 8/31/2007 | 52.72 | 52 | 52.24 | 1481800 |
| 9/4/2007 | 53.66 | 52.86 | 53.29 | 1536200 |
| 9/5/2007 | 52.8899 | 52.29 | 52.66 | 1344600 |
| 9/6/2007 | 52.79 | 51.85 | 52.49 | 1368300 |
| 9/7/2007 | 52.34 | 50.85 | 52.09 | 2167700 |
| 9/10/2007 | 51.83 | 50.88 | 51.34 | 2261400 |
| 9/11/2007 | 52.05 | 51.42 | 51.49 | 1599600 |
| 9/12/2007 | 51.96 | 51.43 | 51.6 | 1457100 |
| 9/13/2007 | 52.55 | 52.08 | 52.33 | 1365400 |
| 9/14/2007 | 51.95 | 51.21 | 51.87 | 728200 |
| 9/17/2007 | 51.68 | 51.1 | 51.39 | 804700 |
| 9/18/2007 | 54.13 | 51.55 | 53.93 | 3529700 |
| 9/19/2007 | 55.18 | 53.7801 | 53.94 | 2763900 |
| 9/20/2007 | 54.75 | 53.76 | 53.97 | 1718100 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/21/2007 | 54.36 | 53.83 | 54.05 | 1264600 |
| 9/24/2007 | 53.99 | 53.13 | 53.13 | 1374600 |
| 9/25/2007 | 53.37 | 52.59 | 53.37 | 1406600 |
| 9/26/2007 | 53.17 | 52.45 | 52.72 | 2842400 |
| 9/27/2007 | 53.36 | 52.81 | 53.11 | 2376400 |
| 9/28/2007 | 53.86 | 53.24 | 53.25 | 2007800 |
| 10/1/2007 | 55.6 | 54.43 | 54.94 | 4923400 |
| 10/2/2007 | 57.04 | 56.17 | 56.61 | 3362200 |
| 10/3/2007 | 57.52 | 56.9 | 56.98 | 3811200 |
| 10/4/2007 | 58.02 | 57.21 | 57.43 | 1956300 |
| 10/5/2007 | 58 | 57.61 | 57.75 | 1216300 |
| 10/8/2007 | 57.81 | 57.36 | 57.45 | 934400 |
| 10/9/2007 | 58.01 | 56.8 | 57.93 | 1277000 |
| 10/10/2007 | 57.83 | 57.31 | 57.53 | 734800 |
| 10/11/2007 | 57.52 | 56.74 | 57.05 | 1879000 |
| 10/12/2007 | 57.53 | 56.87 | 57.3 | 915243 |
| 10/15/2007 | 57.46 | 56.8 | 57.04 | 1851072 |
| 10/16/2007 | 56.33 | 55.69 | 55.8 | 2296400 |
| 10/17/2007 | 56.7599 | 55.55 | 56.15 | 1443350 |
| 10/18/2007 | 56.43 | 55.97 | 56.21 | 1845400 |
| 10/19/2007 | 55.64 | 54.5 | 54.52 | 1677200 |
| 10/22/2007 | 54.63 | 53.78 | 54.47 | 2538300 |
| 10/23/2007 | 55.08 | 54.34 | 55.01 | 1813500 |
| 10/24/2007 | 54.11 | 52.33 | 53.55 | 5099900 |
| 10/25/2007 | 53.52 | 52.31 | 52.95 | 3820100 |
| 10/26/2007 | 53.86 | 53.1 | 53.83 | 1917500 |
| 10/29/2007 | 53.77 | 53.02 | 53.25 | 1718300 |
| 10/30/2007 | 53.31 | 52.19 | 53.11 | 4173700 |
| 10/31/2007 | 53.98 | 52.88 | 53.69 | 4543500 |
| 11/1/2007 | 51.15 | 50.11 | 50.75 | 20706000 |
| 11/2/2007 | 49.76 | 48.03 | 49.27 | 9606400 |
| 11/5/2007 | 47.83 | 46.94 | 47.58 | 9668041 |
| 11/6/2007 | 48.89 | 47.92 | 48.73 | 3541700 |
| 11/7/2007 | 48.46 | 46.59 | 46.63 | 5435860 |
| 11/8/2007 | 47.73 | 45.73 | 47.07 | 5212075 |
| 11/9/2007 | 46.63 | 44.29 | 45.69 | 8961600 |
| 11/12/2007 | 47.5 | 46.37 | 46.41 | 4616600 |
| 11/13/2007 | 48.82 | 47.37 | 48.75 | 4535372 |
| 11/14/2007 | 50.02 | 48.98 | 49.25 | 5768020 |
| 11/15/2007 | 48.78 | 47.25 | 47.75 | 3626325 |
| 11/16/2007 | 47.98 | 46.91 | 47.55 | 2299200 |
| 11/19/2007 | 46.14 | 44.67 | 44.94 | 5949900 |
| 11/20/2007 | 45.65 | 44.01 | 45.25 | 4566191 |
| 11/21/2007 | 44.25 | 43.5 | 43.68 | 3609800 |
| 11/23/2007 | 45.69 | 44.91 | 45.24 | 1586856 |
| 11/26/2007 | 45.83 | 44.22 | 44.28 | 2456816 |
| 11/27/2007 | 46.76 | 46 | 46.66 | 3987929 |
| 11/28/2007 | 49.95 | 48.18 | 49.67 | 5062654 |
| 11/29/2007 | 49.66 | 48.82 | 49.37 | 3033540 |
| 11/30/2007 | 51.26 | 50.26 | 50.48 | 3262619 |
| 12/3/2007 | 50.39 | 49.22 | 49.55 | 3042100 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 12/4/2007 | 49.17 | 48.28 | 48.7 | 3449025 |
| 12/5/2007 | 49.79 | 48.88 | 49.36 | 2931400 |
| 12/6/2007 | 50.6 | 49.57 | 50.6 | 2166600 |
| 12/7/2007 | 50.91 | 50.31 | 50.48 | 3051305 |
| 12/10/2007 | 51.89 | 51.13 | 51.66 | 4134237 |
| 12/11/2007 | 50.9 | 48.78 | 48.78 | 6898184 |
| 12/12/2007 | 50.46 | 48.6 | 49.26 | 5215672 |
| 12/13/2007 | 48.67 | 47.38 | 48.23 | 3263915 |
| 12/14/2007 | 48.18 | 47.21 | 47.35 | 3272700 |
| 12/17/2007 | 46.7 | 46.02 | 46.11 | 2567300 |
| 12/18/2007 | 47.28 | 45.9 | 46.65 | 3107100 |
| 12/19/2007 | 46.06 | 45.15 | 45.48 | 6081400 |
| 12/20/2007 | 45.56 | 44.86 | 45.31 | 3325900 |
| 12/21/2007 | 45.33 | 44.73 | 45.28 | 3848400 |
| 12/24/2007 | 45.63 | 45.13 | 45.48 | 968450 |
| 12/26/2007 | 45.74 | 45.28 | 45.66 | 1060200 |
| 12/27/2007 | 46.3 | 45.62 | 45.65 | 2891370 |
| 12/28/2007 | 46.7 | 45.85 | 46.1 | 2473962 |
| 12/31/2007 | 46.45 | 45.56 | 46 | 1205702 |
| 1/2/2008 | 46.44 | 45.3601 | 45.79 | 1857267 |
| 1/3/2008 | 45.99 | 45.55 | 45.58 | 1690601 |
| 1/4/2008 | 45.13 | 43.59 | 43.79 | 3906660 |
| 1/7/2008 | 43.87 | 42.82 | 43.51 | 3243012 |
| 1/8/2008 | 45.25 | 43.2 | 43.3 | 3488883 |
| 1/9/2008 | 44.57 | 43.03 | 44.54 | 3960351 |
| 1/10/2008 | 46.01 | 44.13 | 45.46 | 4268738 |
| 1/11/2008 | 45.57 | 44.3 | 44.72 | 4010931 |
| 1/14/2008 | 45.75 | 45.1 | 45.54 | 2017414 |
| 1/15/2008 | 44.7 | 43.88 | 44.19 | 3482541 |
| 1/16/2008 | 43.58 | 42.55 | 42.83 | 5286923 |
| 1/17/2008 | 42.49 | 40.79 | 40.89 | 7254762 |
| 1/18/2008 | 41.1 | 38.56 | 40 | 9039638 |
| 1/22/2008 | 40.92 | 37.21 | 40.56 | 9074417 |
| 1/23/2008 | 42.52 | 38.71 | 42.38 | 6660594 |
| 1/24/2008 | 43.81 | 42.8 | 43.68 | 4358832 |
| 1/25/2008 | 44.2 | 41.45 | 41.62 | 3264277 |
| 1/28/2008 | 42.53 | 40.84 | 42.41 | 3522491 |
| 1/29/2008 | 43.12 | 42.38 | 43.05 | 2310062 |
| 1/30/2008 | 43.77 | 41.75 | 42.26 | 4451567 |
| 1/31/2008 | 41.62 | 39.17 | 41.28 | 6495012 |
| 2/1/2008 | 42.42 | 40.94 | 42.04 | 4395458 |
| 2/4/2008 | 40.66 | 40 | 40.12 | 3622737 |
| 2/5/2008 | 39 | 38.05 | 38.19 | 5723324 |
| 2/6/2008 | 38.7 | 37.68 | 37.91 | 4225098 |
| 2/7/2008 | 38.31 | 37.29 | 37.92 | 4049195 |
| 2/8/2008 | 37.42 | 36.55 | 36.84 | 4408044 |
| 2/11/2008 | 36.6 | 35.84 | 35.87 | 5813606 |
| 2/12/2008 | 37.16 | 36.4 | 36.82 | 4901978 |
| 2/13/2008 | 37.35 | 36.53 | 36.99 | 6039283 |
| 2/14/2008 | 34.83 | 33.6 | 33.94 | 13126027 |
| 2/15/2008 | 33.33 | 32.85 | 33.14 | 7124444 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/19/2008 | 33.81 | 32.51 | 32.71 | 4527018 |
| 2/20/2008 | 33.76 | 32.79 | 33.76 | 5725616 |
| 2/21/2008 | 33.56 | 32.58 | 32.68 | 6057177 |
| 2/22/2008 | 33.99 | 32.61 | 33.65 | 8572542 |
| 2/25/2008 | 34.39 | 32.97 | 34.08 | 6468724 |
| 2/26/2008 | 34.72 | 33.81 | 34.53 | 5801311 |
| 2/27/2008 | 35.4 | 34.16 | 34.85 | 5913000 |
| 2/28/2008 | 34.16 | 33.6 | 33.79 | 5640657 |
| 2/29/2008 | 33 | 32.2 | 32.34 | 6512294 |
| 3/3/2008 | 32.26 | 31.52 | 31.84 | 5782515 |
| 3/4/2008 | 31.66 | 30.25 | 30.8 | 15838614 |
| 3/5/2008 | 31.69 | 30.44 | 30.83 | 8215661 |
| 3/6/2008 | 30.57 | 29.23 | 29.52 | 11243737 |
| 3/7/2008 | 29.79 | 28.89 | 29.23 | 6930636 |
| 3/10/2008 | 29.17 | 28.1 | 28.34 | 7497575 |
| 3/11/2008 | 30.81 | 28.94 | 30.13 | 8471253 |
| 3/12/2008 | 31.48 | 30.48 | 30.57 | 8518577 |
| 3/13/2008 | 30.68 | 29.24 | 30.29 | 12422870 |
| 3/14/2008 | 30.9 | 27.43 | 27.76 | 20277875 |
| 3/17/2008 | 26.67 | 22.19 | 24.66 | 24467251 |
| 3/18/2008 | 28.99 | 26.9 | 28.85 | 16994879 |
| 3/19/2008 | 29.41 | 26.51 | 26.65 | 12340681 |
| 3/20/2008 | 28.6 | 26.37 | 28.51 | 9052211 |
| 3/24/2008 | 29.87 | 28.61 | 29.29 | 6603455 |
| 3/25/2008 | 30.16 | 29.08 | 30.09 | 7445445 |
| 3/26/2008 | 29.62 | 28.92 | 29.16 | 6523033 |
| 3/27/2008 | 30.48 | 29.03 | 29.13 | 9118475 |
| 3/28/2008 | 29.57 | 27.6 | 27.77 | 10027828 |
| 3/31/2008 | 29.47 | 28.29 | 28.8 | 8061443 |
| 4/1/2008 | 33.23 | 30.87 | 33.01 | 21211239 |
| 4/2/2008 | 34 | 32.27 | 32.61 | 12366017 |
| 4/3/2008 | 32.71 | 31.53 | 32.49 | 6679309 |
| 4/4/2008 | 34 | 32.87 | 33.65 | 8876328 |
| 4/7/2008 | 35.57 | 34.76 | 34.88 | 8462957 |
| 4/8/2008 | 35.23 | 34.52 | 34.91 | 4798702 |
| 4/9/2008 | 35.18 | 33.77 | 33.97 | 5946222 |
| 4/10/2008 | 34.47 | 33.36 | 33.67 | 4487480 |
| 4/11/2008 | 34.49 | 33.48 | 33.81 | 5056863 |
| 4/14/2008 | 33.71 | 33.16 | 33.34 | 3218235 |
| 4/15/2008 | 34.08 | 33.6601 | 33.99 | 2895874 |
| 4/16/2008 | 34.1 | 33.45 | 34.09 | 6286541 |
| 4/17/2008 | 34.67 | 33.6 | 34.61 | 4355910 |
| 4/18/2008 | 35.63 | 35.02 | 35.32 | 5585386 |
| 4/21/2008 | 35.85 | 35.29 | 35.84 | 3178933 |
| 4/22/2008 | 35.6 | 35.01 | 35.38 | 3450132 |
| 4/23/2008 | 34.89 | 33.99 | 34.46 | 4344193 |
| 4/24/2008 | 35.27 | 33.84 | 34.91 | 3270850 |
| 4/25/2008 | 36.03 | 35.58 | 36 | 3546020 |
| 4/28/2008 | 35.75 | 34.98 | 35.36 | 3657679 |
| 4/29/2008 | 34.86 | 34.32 | 34.47 | 2625059 |
| 4/30/2008 | 34.12 | 33.47 | 33.59 | 3723423 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 5/1/2008 | 35 | 33.02 | 34.69 | 3414470 |
| 5/2/2008 | 35.11 | 34.69 | 34.8 | 3158347 |
| 5/5/2008 | 35.21 | 34.12 | 34.31 | 4146826 |
| 5/6/2008 | 34.25 | 33.04 | 33.77 | 6892046 |

## Lehman Brothers Stock Prices, September 25, 2006 - May 6, 2008*

Closing price on first day of Class Period: 72.88
Closing price on last day of Class Period: 46.31
Percentage change: - 36%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/25/2006 | 73.20 | 71.40 | 72.88 | 3944200 |
| 9/26/2006 | 74.65 | 72.40 | 74.55 | 5688000 |
| 9/27/2006 | 74.45 | 72.96 | 73.37 | 3674800 |
| 9/28/2006 | 73.88 | 72.74 | 73.35 | 2202700 |
| 9/29/2006 | 74.67 | 73.60 | 73.86 | 3062400 |
| 10/2/2006 | 74.92 | 72.48 | 74.48 | 3196200 |
| 10/3/2006 | 76.21 | 74.20 | 75.54 | 5023100 |
| 10/4/2006 | 76.04 | 74.26 | 76.00 | 4476000 |
| 10/5/2006 | 75.94 | 74.98 | 75.79 | 2661700 |
| 10/6/2006 | 75.36 | 74.53 | 74.66 | 2971900 |
| 10/9/2006 | 75.24 | 74.22 | 74.80 | 2607600 |
| 10/10/2006 | 76.29 | 74.80 | 75.55 | 3231500 |
| 10/11/2006 | 75.18 | 74.16 | 74.89 | 3253500 |
| 10/12/2006 | 76.97 | 75.02 | 76.66 | 3324500 |
| 10/13/2006 | 77.85 | 76.21 | 77.73 | 3489700 |
| 10/16/2006 | 78.70 | 77.00 | 78.55 | 3440500 |
| 10/17/2006 | 78.23 | 76.45 | 77.48 | 4554100 |
| 10/18/2006 | 78.89 | 77.55 | 78.09 | 4283300 |
| 10/19/2006 | 77.78 | 77.11 | 77.48 | 2933800 |
| 10/20/2006 | 77.68 | 76.59 | 77.07 | 2610400 |
| 10/23/2006 | 78.10 | 76.53 | 77.64 | 2660800 |
| 10/24/2006 | 78.50 | 77.39 | 78.34 | 2500200 |
| 10/25/2006 | 78.67 | 77.09 | 77.40 | 3055800 |
| 10/26/2006 | 78.80 | 77.50 | 78.41 | 2567000 |
| 10/27/2006 | 78.02 | 76.40 | 76.56 | 2651900 |
| 10/30/2006 | 77.91 | 76.05 | 77.67 | 2387200 |
| 10/31/2006 | 78.32 | 77.29 | 77.84 | 3152800 |
| 11/1/2006 | 78.22 | 74.55 | 74.66 | 4831600 |
| 11/2/2006 | 76.55 | 73.69 | 76.00 | 4722400 |
| 11/3/2006 | 76.79 | 74.09 | 74.43 | 3022600 |
| 11/6/2006 | 76.32 | 74.50 | 76.15 | 3441700 |
| 11/7/2006 | 76.38 | 75.25 | 75.50 | 2597400 |
| 11/8/2006 | 75.79 | 74.22 | 74.30 | 4164400 |
| 11/9/2006 | 74.51 | 71.08 | 71.39 | 6841000 |
| 11/10/2006 | 72.43 | 71.25 | 72.18 | 4388100 |
| 11/13/2006 | 73.81 | 72.00 | 73.37 | 3562100 |
| 11/14/2006 | 75.37 | 72.53 | 74.92 | 3841700 |
| 11/15/2006 | 75.99 | 74.50 | 75.40 | 3996500 |
| 11/16/2006 | 76.53 | 75.49 | 75.93 | 2605200 |
| 11/17/2006 | 76.28 | 75.40 | 76.13 | 1878700 |
| 11/20/2006 | 76.86 | 75.80 | 76.11 | 2152400 |
| 11/21/2006 | 77.19 | 75.77 | 77.13 | 3402700 |
| 11/22/2006 | 77.98 | 77.21 | 77.78 | 1764200 |
| 11/24/2006 | 77.08 | 75.90 | 76.58 | 1103500 |
| 11/27/2006 | 76.28 | 73.67 | 73.86 | 3668800 |
| 11/28/2006 | 75.52 | 73.50 | 75.29 | 3507500 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 11/29/2006 | 76.41 | 73.75 | 75.14 | 3791000 |
| 11/30/2006 | 74.94 | 73.34 | 73.67 | 4990200 |
| 12/1/2006 | 73.94 | 72.26 | 73.35 | 5544800 |
| 12/4/2006 | 75.70 | 73.35 | 75.64 | 3936600 |
| 12/5/2006 | 75.75 | 74.50 | 75.38 | 4016100 |
| 12/6/2006 | 76.47 | 74.82 | 76.33 | 3457800 |
| 12/7/2006 | 77.45 | 75.72 | 75.90 | 3818500 |
| 12/8/2006 | 77.31 | 75.71 | 77.03 | 3470000 |
| 12/11/2006 | 77.67 | 76.55 | 76.95 | 3021100 |
| 12/12/2006 | 77.20 | 75.00 | 76.67 | 4374200 |
| 12/13/2006 | 77.37 | 76.37 | 76.37 | 3352700 |
| 12/14/2006 | 77.17 | 75.11 | 76.08 | 5816800 |
| 12/15/2006 | 76.74 | 75.51 | 76.10 | 4957000 |
| 12/18/2006 | 77.68 | 76.27 | 77.09 | 3313100 |
| 12/19/2006 | 77.18 | 75.80 | 76.20 | 3409200 |
| 12/20/2006 | 78.19 | 76.46 | 77.99 | 3843200 |
| 12/21/2006 | 78.48 | 77.03 | 77.31 | 2830200 |
| 12/22/2006 | 77.33 | 76.11 | 76.86 | 2065100 |
| 12/26/2006 | 77.60 | 76.72 | 77.49 | 1236100 |
| 12/27/2006 | 78.75 | 77.65 | 78.65 | 2100400 |
| 12/28/2006 | 78.66 | 77.70 | 78.00 | 1871500 |
| 12/29/2006 | 78.88 | 77.60 | 78.12 | 2426300 |
| 1/3/2007 | 79.59 | 77.98 | 78.63 | 5422600 |
| 1/4/2007 | 79.62 | 76.57 | 76.84 | 5994500 |
| 1/5/2007 | 77.42 | 76.20 | 76.74 | 5568300 |
| 1/8/2007 | 78.40 | 76.40 | 78.18 | 4393600 |
| 1/9/2007 | 78.65 | 77.68 | 78.24 | 4004600 |
| 1/10/2007 | 79.85 | 77.36 | 79.55 | 4393300 |
| 1/11/2007 | 81.13 | 79.25 | 81.11 | 5854000 |
| 1/12/2007 | 82.74 | 80.84 | 82.74 | 5642400 |
| 1/16/2007 | 83.35 | 82.36 | 82.53 | 3833800 |
| 1/17/2007 | 83.90 | 81.92 | 83.32 | 4357700 |
| 1/18/2007 | 83.58 | 81.97 | 82.30 | 4078100 |
| 1/19/2007 | 83.56 | 82.30 | 83.15 | 3645400 |
| 1/22/2007 | 83.75 | 82.04 | 82.12 | 4634600 |
| 1/23/2007 | 82.58 | 81.45 | 82.50 | 4311600 |
| 1/24/2007 | 84.13 | 82.50 | 84.00 | 3597300 |
| 1/25/2007 | 84.00 | 80.88 | 80.96 | 5682600 |
| 1/26/2007 | 81.83 | 79.89 | 81.07 | 3757700 |
| 1/29/2007 | 81.93 | 80.41 | 80.68 | 3192000 |
| 1/30/2007 | 81.50 | 80.55 | 80.94 | 3084500 |
| 1/31/2007 | 82.50 | 80.20 | 82.24 | 3506500 |
| 2/1/2007 | 85.53 | 84.11 | 84.97 | 8175200 |
| 2/2/2007 | 86.00 | 84.20 | 85.80 | 4674900 |
| 2/5/2007 | 85.75 | 84.62 | 85.30 | 2500600 |
| 2/6/2007 | 86.12 | 85.06 | 85.61 | 2526600 |
| 2/7/2007 | 86.18 | 85.20 | 85.70 | 2584500 |
| 2/8/2007 | 86.50 | 83.07 | 84.42 | 3986300 |
| 2/9/2007 | 85.74 | 81.84 | 83.30 | 5350900 |
| 2/12/2007 | 83.77 | 81.47 | 82.22 | 3746891 |
| 2/13/2007 | 83.04 | 81.82 | 82.83 | 3504414 |
| 2/14/2007 | 84.36 | 82.77 | 83.65 | 4559245 |

| Date | High Price | Low Price | Closing Price | Volume |
|---|---|---|---|---|
| 2/15/2007 | 83.81 | 83.10 | 83.29 | 3800500 |
| 2/16/2007 | 83.13 | 82.20 | 82.61 | 2819100 |
| 2/20/2007 | 83.40 | 81.40 | 83.12 | 2857500 |
| 2/21/2007 | 82.97 | 81.90 | 82.64 | 2800400 |
| 2/22/2007 | 83.56 | 81.85 | 82.03 | 3873700 |
| 2/23/2007 | 82.03 | 78.99 | 79.04 | 6568600 |
| 2/26/2007 | 79.74 | 77.42 | 77.83 | 7124975 |
| 2/27/2007 | 76.78 | 72.80 | 74.19 | 11330300 |
| 2/28/2007 | 75.00 | 73.10 | 73.31 | 11036200 |
| 3/1/2007 | 74.43 | 70.46 | 73.24 | 10616020 |
| 3/2/2007 | 73.56 | 71.87 | 72.10 | 8058400 |
| 3/5/2007 | 72.86 | 70.88 | 71.12 | 8588278 |
| 3/6/2007 | 74.53 | 72.52 | 74.23 | 9181600 |
| 3/7/2007 | 74.93 | 73.48 | 73.90 | 5904200 |
| 3/8/2007 | 76.49 | 74.89 | 75.75 | 6808700 |
| 3/9/2007 | 76.55 | 74.75 | 75.83 | 6320800 |
| 3/12/2007 | 76.63 | 74.60 | 76.55 | 5898500 |
| 3/13/2007 | 75.90 | 71.85 | 72.00 | 12652400 |
| 3/14/2007 | 72.36 | 68.07 | 71.72 | 22950300 |
| 3/15/2007 | 73.77 | 71.72 | 73.03 | 9658347 |
| 3/16/2007 | 73.29 | 70.98 | 71.19 | 7924400 |
| 3/19/2007 | 72.89 | 71.91 | 72.30 | 4903085 |
| 3/20/2007 | 73.00 | 71.86 | 72.33 | 5029896 |
| 3/21/2007 | 75.22 | 71.54 | 74.20 | 11367032 |
| 3/22/2007 | 74.81 | 72.81 | 73.17 | 6796996 |
| 3/23/2007 | 73.71 | 72.25 | 73.50 | 4070143 |
| 3/26/2007 | 73.82 | 71.96 | 72.73 | 4304284 |
| 3/27/2007 | 72.30 | 71.25 | 71.76 | 4661996 |
| 3/28/2007 | 71.49 | 70.01 | 70.02 | 7542100 |
| 3/29/2007 | 71.38 | 69.62 | 70.31 | 4955115 |
| 3/30/2007 | 70.99 | 69.59 | 70.07 | 3725000 |
| 4/2/2007 | 70.25 | 68.60 | 69.16 | 4865400 |
| 4/3/2007 | 70.91 | 69.13 | 70.91 | 6557782 |
| 4/4/2007 | 71.40 | 70.02 | 71.11 | 4173000 |
| 4/5/2007 | 71.81 | 70.91 | 71.44 | 2794600 |
| 4/9/2007 | 72.39 | 71.17 | 72.29 | 4214100 |
| 4/10/2007 | 72.82 | 71.93 | 72.24 | 3867200 |
| 4/11/2007 | 72.48 | 70.95 | 71.34 | 5944507 |
| 4/12/2007 | 72.24 | 70.75 | 72.07 | 3898556 |
| 4/13/2007 | 72.74 | 71.82 | 72.22 | 3200899 |
| 4/16/2007 | 76.50 | 73.05 | 75.89 | 9617729 |
| 4/17/2007 | 76.40 | 75.40 | 75.84 | 5921467 |
| 4/18/2007 | 78.15 | 75.25 | 77.58 | 7243614 |
| 4/19/2007 | 78.40 | 76.34 | 77.35 | 5488956 |
| 4/20/2007 | 78.98 | 77.22 | 78.14 | 6884564 |
| 4/23/2007 | 79.21 | 77.58 | 77.82 | 4504601 |
| 4/24/2007 | 77.99 | 75.89 | 76.43 | 5579828 |
| 4/25/2007 | 77.52 | 75.59 | 77.18 | 5200871 |
| 4/26/2007 | 77.94 | 76.36 | 76.68 | 3714266 |
| 4/27/2007 | 76.57 | 75.72 | 76.13 | 2835496 |
| 4/30/2007 | 76.48 | 75.18 | 75.28 | 4270390 |
| 5/1/2007 | 75.56 | 73.59 | 74.83 | 6162402 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 5/2/2007 | 76.18 | 74.65 | 75.49 | 4176739 |
| 5/3/2007 | 75.90 | 74.92 | 75.65 | 3215671 |
| 5/4/2007 | 77.45 | 75.65 | 77.30 | 4281277 |
| 5/7/2007 | 78.17 | 76.57 | 76.85 | 2627700 |
| 5/8/2007 | 76.85 | 75.15 | 75.99 | 3764552 |
| 5/9/2007 | 76.84 | 75.68 | 76.60 | 3048325 |
| 5/10/2007 | 76.60 | 74.99 | 75.03 | 3399791 |
| 5/11/2007 | 75.95 | 74.99 | 75.35 | 3938252 |
| 5/14/2007 | 75.75 | 73.90 | 74.40 | 4097320 |
| 5/15/2007 | 75.43 | 73.56 | 73.87 | 5919150 |
| 5/16/2007 | 74.98 | 72.73 | 73.35 | 8758753 |
| 5/17/2007 | 73.59 | 72.51 | 72.94 | 5092600 |
| 5/18/2007 | 73.20 | 71.70 | 72.40 | 15684548 |
| 5/21/2007 | 76.45 | 72.52 | 73.31 | 13068954 |
| 5/22/2007 | 74.40 | 73.31 | 74.08 | 5279870 |
| 5/23/2007 | 74.92 | 73.94 | 74.14 | 6239020 |
| 5/24/2007 | 75.53 | 72.86 | 73.28 | 5228310 |
| 5/25/2007 | 73.69 | 72.20 | 72.76 | 3685000 |
| 5/29/2007 | 73.45 | 72.40 | 72.91 | 3084760 |
| 5/30/2007 | 73.47 | 71.91 | 73.20 | 5922263 |
| 5/31/2007 | 74.54 | 73.16 | 73.38 | 4770451 |
| 6/1/2007 | 75.45 | 73.50 | 75.23 | 5118900 |
| 6/4/2007 | 75.52 | 74.50 | 74.97 | 3668953 |
| 6/5/2007 | 75.84 | 74.25 | 75.05 | 4811400 |
| 6/6/2007 | 74.68 | 73.90 | 74.22 | 4321945 |
| 6/7/2007 | 75.04 | 72.71 | 73.29 | 8065526 |
| 6/8/2007 | 74.31 | 72.65 | 74.19 | 5132300 |
| 6/11/2007 | 76.02 | 74.00 | 75.68 | 6215419 |
| 6/12/2007 | 78.19 | 76.02 | 76.06 | 13709413 |
| 6/13/2007 | 77.90 | 76.80 | 77.87 | 7905957 |
| 6/14/2007 | 78.98 | 77.02 | 78.80 | 5461767 |
| 6/15/2007 | 80.71 | 78.62 | 79.07 | 7328700 |
| 6/18/2007 | 80.87 | 79.23 | 80.58 | 5460119 |
| 6/19/2007 | 81.52 | 80.00 | 81.30 | 6047566 |
| 6/20/2007 | 82.05 | 79.78 | 79.84 | 8313328 |
| 6/21/2007 | 79.84 | 77.46 | 79.24 | 8488223 |
| 6/22/2007 | 78.86 | 76.27 | 76.62 | 9301229 |
| 6/25/2007 | 77.58 | 74.41 | 75.05 | 8941300 |
| 6/26/2007 | 75.90 | 74.06 | 74.22 | 7578000 |
| 6/27/2007 | 76.26 | 73.04 | 76.19 | 9481219 |
| 6/28/2007 | 76.80 | 75.19 | 75.92 | 6871696 |
| 6/29/2007 | 76.26 | 73.19 | 74.52 | 8066758 |
| 7/2/2007 | 76.99 | 73.64 | 74.17 | 5846246 |
| 7/3/2007 | 75.10 | 73.81 | 74.60 | 3776400 |
| 7/5/2007 | 75.12 | 73.95 | 74.62 | 4259772 |
| 7/6/2007 | 74.93 | 73.74 | 74.80 | 3626493 |
| 7/9/2007 | 75.39 | 74.37 | 74.86 | 3843800 |
| 7/10/2007 | 73.88 | 70.93 | 71.10 | 9985161 |
| 7/11/2007 | 71.39 | 70.05 | 71.39 | 12108800 |
| 7/12/2007 | 73.34 | 71.45 | 73.24 | 9463443 |
| 7/13/2007 | 74.00 | 72.75 | 73.50 | 5351700 |
| 7/16/2007 | 74.00 | 72.53 | 72.80 | 4691758 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 7/17/2007 | 74.09 | 72.47 | 73.06 | 5832943 |
| 7/18/2007 | 72.38 | 70.29 | 71.65 | 13458462 |
| 7/19/2007 | 72.50 | 69.60 | 70.43 | 9389973 |
| 7/20/2007 | 70.88 | 67.27 | 68.29 | 13237670 |
| 7/23/2007 | 69.86 | 68.25 | 68.85 | 6566457 |
| 7/24/2007 | 68.38 | 65.41 | 66.34 | 14902092 |
| 7/25/2007 | 68.44 | 65.40 | 67.66 | 13293159 |
| 7/26/2007 | 66.39 | 62.05 | 64.50 | 18316845 |
| 7/27/2007 | 66.30 | 63.28 | 64.22 | 14850913 |
| 7/30/2007 | 65.42 | 62.50 | 64.80 | 11139179 |
| 7/31/2007 | 66.94 | 61.73 | 62.00 | 12293036 |
| 8/1/2007 | 62.28 | 58.85 | 60.82 | 19855891 |
| 8/2/2007 | 62.69 | 59.46 | 60.45 | 16861059 |
| 8/3/2007 | 60.27 | 55.46 | 55.78 | 27369891 |
| 8/6/2007 | 58.50 | 52.63 | 58.27 | 25960719 |
| 8/7/2007 | 62.50 | 57.38 | 60.71 | 26138742 |
| 8/8/2007 | 66.08 | 62.04 | 64.78 | 26752756 |
| 8/9/2007 | 63.80 | 60.01 | 60.15 | 22693285 |
| 8/10/2007 | 60.89 | 56.54 | 59.07 | 17901245 |
| 8/13/2007 | 61.82 | 56.89 | 57.30 | 14846000 |
| 8/14/2007 | 57.87 | 53.59 | 53.67 | 23557505 |
| 8/15/2007 | 55.25 | 50.96 | 51.57 | 26801760 |
| 8/16/2007 | 55.30 | 49.06 | 54.75 | 30325519 |
| 8/17/2007 | 60.10 | 56.42 | 58.11 | 27040900 |
| 8/20/2007 | 59.27 | 55.38 | 57.07 | 12949686 |
| 8/21/2007 | 58.72 | 55.33 | 57.54 | 13335100 |
| 8/22/2007 | 59.70 | 56.10 | 58.54 | 17006800 |
| 8/23/2007 | 59.89 | 57.41 | 58.18 | 12790600 |
| 8/24/2007 | 60.60 | 57.18 | 60.37 | 14473800 |
| 8/27/2007 | 59.75 | 57.53 | 57.75 | 8904190 |
| 8/28/2007 | 56.20 | 53.77 | 54.28 | 15996500 |
| 8/29/2007 | 54.96 | 53.15 | 54.43 | 12218500 |
| 8/30/2007 | 55.00 | 52.43 | 53.77 | 11939200 |
| 8/31/2007 | 55.78 | 54.51 | 54.83 | 14859000 |
| 9/4/2007 | 57.29 | 54.15 | 56.46 | 10835400 |
| 9/5/2007 | 55.67 | 54.03 | 54.35 | 10457000 |
| 9/6/2007 | 54.88 | 53.19 | 53.83 | 11641600 |
| 9/7/2007 | 53.84 | 51.59 | 52.95 | 14033000 |
| 9/10/2007 | 54.95 | 52.28 | 53.85 | 12005200 |
| 9/11/2007 | 55.70 | 54.27 | 55.18 | 13808450 |
| 9/12/2007 | 58.12 | 54.12 | 57.08 | 15340400 |
| 9/13/2007 | 60.46 | 57.44 | 59.68 | 16578502 |
| 9/14/2007 | 59.60 | 57.06 | 59.50 | 13940831 |
| 9/17/2007 | 59.19 | 57.90 | 58.62 | 13095300 |
| 9/18/2007 | 64.65 | 58.50 | 64.49 | 44602886 |
| 9/19/2007 | 66.98 | 63.06 | 64.11 | 23411921 |
| 9/20/2007 | 64.94 | 61.70 | 62.31 | 15253465 |
| 9/21/2007 | 63.37 | 61.64 | 62.70 | 10775300 |
| 9/24/2007 | 63.11 | 60.91 | 61.13 | 15641444 |
| 9/25/2007 | 60.78 | 59.66 | 60.02 | 10897850 |
| 9/26/2007 | 62.72 | 59.37 | 61.11 | 18630400 |
| 9/27/2007 | 62.90 | 60.51 | 62.53 | 12682356 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/28/2007 | 62.82 | 61.50 | 61.73 | 5788100 |
| 10/1/2007 | 64.18 | 61.23 | 63.65 | 7806000 |
| 10/2/2007 | 65.15 | 63.21 | 64.72 | 9445371 |
| 10/3/2007 | 65.22 | 63.50 | 64.06 | 7765450 |
| 10/4/2007 | 64.52 | 62.44 | 63.22 | 6672300 |
| 10/5/2007 | 64.90 | 63.70 | 63.98 | 9349332 |
| 10/8/2007 | 64.50 | 62.62 | 62.78 | 6634305 |
| 10/9/2007 | 64.97 | 62.05 | 64.59 | 9030800 |
| 10/10/2007 | 64.85 | 63.75 | 64.49 | 7428916 |
| 10/11/2007 | 66.08 | 63.15 | 64.14 | 13385100 |
| 10/12/2007 | 64.84 | 63.27 | 64.63 | 6596745 |
| 10/15/2007 | 64.59 | 61.77 | 62.33 | 10091500 |
| 10/16/2007 | 62.00 | 59.78 | 60.67 | 9593337 |
| 10/17/2007 | 61.82 | 58.75 | 60.08 | 11537300 |
| 10/18/2007 | 59.96 | 58.47 | 59.45 | 7555800 |
| 10/19/2007 | 59.78 | 56.16 | 57.22 | 18556300 |
| 10/22/2007 | 58.84 | 56.00 | 57.55 | 11206500 |
| 10/23/2007 | 58.96 | 56.52 | 58.27 | 8607497 |
| 10/24/2007 | 58.54 | 54.07 | 57.42 | 20386178 |
| 10/25/2007 | 58.11 | 55.21 | 56.92 | 18751800 |
| 10/26/2007 | 60.63 | 57.65 | 60.42 | 13996526 |
| 10/29/2007 | 63.28 | 60.01 | 62.76 | 14730900 |
| 10/30/2007 | 63.19 | 60.66 | 61.36 | 9218100 |
| 10/31/2007 | 64.29 | 61.10 | 63.34 | 16008300 |
| 11/1/2007 | 62.39 | 59.64 | 60.50 | 14878505 |
| 11/2/2007 | 60.67 | 57.16 | 60.12 | 21371968 |
| 11/5/2007 | 60.14 | 56.95 | 58.54 | 19347557 |
| 11/6/2007 | 60.39 | 57.00 | 59.37 | 13213851 |
| 11/7/2007 | 58.82 | 55.55 | 55.96 | 17374805 |
| 11/8/2007 | 57.22 | 52.70 | 56.11 | 19997440 |
| 11/9/2007 | 59.35 | 53.75 | 58.07 | 23876005 |
| 11/12/2007 | 60.78 | 57.76 | 58.30 | 15814248 |
| 11/13/2007 | 63.74 | 59.24 | 63.49 | 20015753 |
| 11/14/2007 | 67.73 | 64.10 | 65.45 | 25561681 |
| 11/15/2007 | 65.65 | 61.90 | 62.97 | 14589527 |
| 11/16/2007 | 63.59 | 60.89 | 62.38 | 12672110 |
| 11/19/2007 | 62.05 | 59.09 | 60.55 | 12623594 |
| 11/20/2007 | 63.41 | 58.38 | 60.77 | 17115603 |
| 11/21/2007 | 59.85 | 56.15 | 57.75 | 18573168 |
| 11/23/2007 | 61.14 | 58.29 | 60.86 | 5648471 |
| 11/26/2007 | 61.04 | 57.33 | 57.46 | 10931190 |
| 11/27/2007 | 60.63 | 57.27 | 59.90 | 14354302 |
| 11/28/2007 | 65.00 | 60.70 | 64.85 | 20877698 |
| 11/29/2007 | 63.95 | 61.59 | 61.69 | 18907872 |
| 11/30/2007 | 66.00 | 62.08 | 62.63 | 20808776 |
| 12/3/2007 | 62.53 | 60.75 | 61.38 | 9308980 |
| 12/4/2007 | 60.21 | 58.42 | 59.61 | 14177970 |
| 12/5/2007 | 61.99 | 59.09 | 60.01 | 12245793 |
| 12/6/2007 | 63.53 | 58.80 | 63.14 | 10323034 |
| 12/7/2007 | 64.85 | 62.20 | 63.47 | 11088530 |
| 12/10/2007 | 66.25 | 63.65 | 65.65 | 13949043 |
| 12/11/2007 | 66.25 | 61.05 | 61.14 | 17853800 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 12/12/2007 | 65.00 | 59.44 | 61.82 | 26469760 |
| 12/13/2007 | 62.88 | 58.50 | 61.37 | 28487839 |
| 12/14/2007 | 64.00 | 60.15 | 62.24 | 15391803 |
| 12/17/2007 | 62.87 | 61.05 | 61.53 | 10345490 |
| 12/18/2007 | 62.16 | 59.60 | 60.90 | 15646698 |
| 12/19/2007 | 63.04 | 60.70 | 61.89 | 10778528 |
| 12/20/2007 | 62.91 | 60.31 | 62.33 | 9751872 |
| 12/21/2007 | 64.73 | 62.74 | 64.57 | 10856043 |
| 12/24/2007 | 65.79 | 64.38 | 65.65 | 4156688 |
| 12/26/2007 | 65.49 | 64.06 | 65.28 | 5742555 |
| 12/27/2007 | 65.45 | 63.92 | 64.13 | 7429734 |
| 12/28/2007 | 64.95 | 63.27 | 64.66 | 6206121 |
| 12/31/2007 | 66.03 | 63.72 | 65.44 | 6925388 |
| 1/2/2008 | 65.33 | 62.18 | 62.19 | 11124766 |
| 1/3/2008 | 62.51 | 60.80 | 61.00 | 8438871 |
| 1/4/2008 | 60.38 | 57.80 | 58.35 | 13166236 |
| 1/7/2008 | 59.40 | 56.92 | 58.05 | 14362585 |
| 1/8/2008 | 59.31 | 55.40 | 55.65 | 14651590 |
| 1/9/2008 | 55.75 | 52.67 | 54.99 | 23267854 |
| 1/10/2008 | 59.08 | 53.53 | 57.82 | 21488064 |
| 1/11/2008 | 60.12 | 56.45 | 58.15 | 16756107 |
| 1/14/2008 | 59.36 | 57.57 | 59.20 | 9529292 |
| 1/15/2008 | 58.45 | 55.29 | 55.71 | 13964636 |
| 1/16/2008 | 59.68 | 55.36 | 58.06 | 17001556 |
| 1/17/2008 | 58.88 | 54.36 | 54.66 | 23158114 |
| 1/18/2008 | 55.55 | 51.54 | 53.25 | 25016875 |
| 1/22/2008 | 56.80 | 49.75 | 54.93 | 24831263 |
| 1/23/2008 | 59.93 | 51.83 | 58.96 | 29083809 |
| 1/24/2008 | 60.50 | 58.37 | 59.56 | 17541130 |
| 1/25/2008 | 61.00 | 56.90 | 57.87 | 14005532 |
| 1/28/2008 | 60.84 | 56.91 | 60.63 | 12174817 |
| 1/29/2008 | 62.68 | 59.75 | 62.53 | 12074075 |
| 1/30/2008 | 65.00 | 61.88 | 62.59 | 23821773 |
| 1/31/2008 | 65.73 | 60.20 | 64.05 | 21189977 |
| 2/1/2008 | 66.58 | 62.57 | 66.00 | 17823293 |
| 2/4/2008 | 66.55 | 62.86 | 63.82 | 10370565 |
| 2/5/2008 | 62.91 | 59.75 | 59.82 | 15263896 |
| 2/6/2008 | 60.10 | 57.37 | 58.18 | 15526232 |
| 2/7/2008 | 61.58 | 57.56 | 60.48 | 15845336 |
| 2/8/2008 | 61.12 | 58.53 | 60.04 | 11347522 |
| 2/11/2008 | 60.88 | 58.04 | 58.25 | 13050811 |
| 2/12/2008 | 58.66 | 55.40 | 56.26 | 20995494 |
| 2/13/2008 | 56.50 | 54.33 | 55.31 | 18068799 |
| 2/14/2008 | 55.63 | 53.75 | 54.39 | 15377721 |
| 2/15/2008 | 54.87 | 53.09 | 54.77 | 12827342 |
| 2/19/2008 | 55.90 | 53.04 | 53.57 | 15219621 |
| 2/20/2008 | 56.18 | 52.01 | 55.39 | 19754346 |
| 2/21/2008 | 55.96 | 53.93 | 54.14 | 13586419 |
| 2/22/2008 | 54.60 | 52.40 | 54.22 | 14981345 |
| 2/25/2008 | 55.94 | 53.25 | 55.57 | 16626102 |
| 2/26/2008 | 58.01 | 54.69 | 56.84 | 17729301 |
| 2/27/2008 | 58.39 | 55.72 | 57.46 | 12561767 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/28/2008 | 57.15 | 54.25 | 54.68 | 14228551 |
| 2/29/2008 | 54.37 | 50.70 | 50.99 | 19654414 |
| 3/3/2008 | 50.30 | 48.09 | 48.61 | 23572366 |
| 3/4/2008 | 49.14 | 46.52 | 48.35 | 28333861 |
| 3/5/2008 | 49.80 | 47.32 | 48.06 | 18956649 |
| 3/6/2008 | 46.58 | 45.20 | 46.03 | 26727441 |
| 3/7/2008 | 48.31 | 45.19 | 46.36 | 21634360 |
| 3/10/2008 | 46.74 | 42.77 | 42.98 | 30881043 |
| 3/11/2008 | 47.02 | 43.28 | 46.31 | 41652831 |
| 3/12/2008 | 48.40 | 44.64 | 44.95 | 24379510 |
| 3/13/2008 | 46.78 | 41.61 | 45.99 | 35223318 |
| 3/14/2008 | 46.82 | 38.88 | 39.26 | 79455241 |
| 3/17/2008 | 34.91 | 20.25 | 31.75 | 224596085 |
| 3/18/2008 | 46.49 | 35.67 | 46.49 | 143046897 |
| 3/19/2008 | 47.15 | 41.75 | 42.23 | 51979280 |
| 3/20/2008 | 49.64 | 41.99 | 48.65 | 40607666 |
| 3/24/2008 | 49.49 | 46.10 | 46.64 | 33438417 |
| 3/25/2008 | 46.50 | 44.14 | 45.21 | 21400104 |
| 3/26/2008 | 44.56 | 42.00 | 42.49 | 23791858 |
| 3/27/2008 | 43.15 | 37.10 | 38.71 | 69168695 |
| 3/28/2008 | 40.27 | 37.43 | 37.87 | 49101725 |
| 3/31/2008 | 39.49 | 35.30 | 37.64 | 38331145 |
| 4/1/2008 | 44.50 | 40.24 | 44.34 | 77122765 |
| 4/2/2008 | 46.00 | 43.26 | 44.07 | 35507023 |
| 4/3/2008 | 45.42 | 41.99 | 43.32 | 28427945 |
| 4/4/2008 | 44.80 | 42.78 | 44.05 | 19408620 |
| 4/7/2008 | 46.09 | 44.05 | 44.60 | 19575649 |
| 4/8/2008 | 45.40 | 43.49 | 43.67 | 21150244 |
| 4/9/2008 | 43.44 | 40.00 | 40.54 | 34095481 |
| 4/10/2008 | 41.57 | 38.72 | 40.25 | 32384915 |
| 4/11/2008 | 41.60 | 39.10 | 39.87 | 27743092 |
| 4/14/2008 | 40.43 | 38.85 | 39.38 | 20100366 |
| 4/15/2008 | 40.07 | 37.80 | 39.67 | 22156729 |
| 4/16/2008 | 41.97 | 40.45 | 41.72 | 20667387 |
| 4/17/2008 | 44.20 | 40.91 | 43.64 | 22095242 |
| 4/18/2008 | 47.54 | 44.74 | 45.50 | 28908737 |
| 4/21/2008 | 45.43 | 44.11 | 45.10 | 12002774 |
| 4/22/2008 | 45.56 | 43.93 | 44.57 | 11851708 |
| 4/23/2008 | 45.84 | 43.56 | 43.69 | 13664962 |
| 4/24/2008 | 47.49 | 43.92 | 46.38 | 22193996 |
| 4/25/2008 | 48.50 | 45.93 | 46.87 | 17353288 |
| 4/28/2008 | 48.25 | 46.50 | 47.52 | 13433895 |
| 4/29/2008 | 47.64 | 46.20 | 46.57 | 11850820 |
| 4/30/2008 | 46.87 | 44.12 | 44.24 | 20810275 |
| 5/1/2008 | 47.65 | 44.35 | 46.93 | 21378094 |
| 5/2/2008 | 49.88 | 46.51 | 47.02 | 17749617 |
| 5/5/2008 | 47.69 | 45.72 | 45.80 | 12223786 |
| 5/6/2008 | 46.31 | 43.81 | 46.31 | 17992660 |

**Merrill Lynch Stock Prices, September 25, 2006 - May 6, 2008\***

Closing price on first day of Class Period: 78.49
Closing price on last day of Class Period: 51.35
Percentage change:  - 35%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/25/2006 | 78.90 | 77.84 | 78.49 | 4101100 |
| 9/26/2006 | 79.09 | 78.11 | 79.03 | 3594700 |
| 9/27/2006 | 79.26 | 78.09 | 78.69 | 4764100 |
| 9/28/2006 | 79.25 | 77.86 | 79.09 | 3625700 |
| 9/29/2006 | 79.40 | 78.15 | 78.22 | 3689800 |
| 10/2/2006 | 78.60 | 77.90 | 78.44 | 2971100 |
| 10/3/2006 | 79.97 | 78.00 | 79.81 | 4163900 |
| 10/4/2006 | 81.33 | 79.27 | 81.30 | 6636600 |
| 10/5/2006 | 81.79 | 80.85 | 81.78 | 5537800 |
| 10/6/2006 | 81.66 | 81.18 | 81.46 | 3732700 |
| 10/9/2006 | 82.09 | 81.35 | 81.96 | 2765200 |
| 10/10/2006 | 83.34 | 81.97 | 82.98 | 6107700 |
| 10/11/2006 | 83.10 | 81.92 | 82.90 | 5923700 |
| 10/12/2006 | 83.65 | 83.04 | 83.53 | 3900600 |
| 10/13/2006 | 83.72 | 83.15 | 83.60 | 3332200 |
| 10/16/2006 | 84.33 | 83.39 | 84.11 | 5324000 |
| 10/17/2006 | 85.08 | 83.59 | 84.52 | 9776300 |
| 10/18/2006 | 85.23 | 83.87 | 84.38 | 5915400 |
| 10/19/2006 | 84.46 | 83.65 | 83.90 | 4761500 |
| 10/20/2006 | 84.35 | 83.80 | 84.18 | 5369600 |
| 10/23/2006 | 86.00 | 83.88 | 85.69 | 5210000 |
| 10/24/2006 | 86.32 | 85.32 | 86.08 | 4578400 |
| 10/25/2006 | 86.14 | 85.23 | 85.75 | 5235400 |
| 10/26/2006 | 87.57 | 85.84 | 87.30 | 6285200 |
| 10/27/2006 | 87.86 | 86.69 | 86.97 | 6781200 |
| 10/30/2006 | 87.72 | 86.42 | 87.45 | 4536700 |
| 10/31/2006 | 87.97 | 87.13 | 87.42 | 4763200 |
| 11/1/2006 | 88.00 | 85.86 | 85.87 | 7278300 |
| 11/2/2006 | 87.13 | 85.09 | 86.98 | 7050300 |
| 11/3/2006 | 87.30 | 85.92 | 86.72 | 4773600 |
| 11/6/2006 | 88.21 | 86.74 | 88.04 | 4390600 |
| 11/7/2006 | 89.04 | 87.91 | 88.33 | 6646500 |
| 11/8/2006 | 89.25 | 87.85 | 89.11 | 4472300 |
| 11/9/2006 | 88.99 | 87.42 | 87.48 | 5353500 |
| 11/10/2006 | 89.11 | 87.65 | 89.00 | 4085800 |
| 11/13/2006 | 90.00 | 88.77 | 89.41 | 4220300 |
| 11/14/2006 | 90.15 | 88.07 | 89.85 | 5122600 |
| 11/15/2006 | 91.01 | 89.25 | 90.48 | 5032300 |
| 11/16/2006 | 91.42 | 90.35 | 91.08 | 4724100 |
| 11/17/2006 | 91.33 | 90.49 | 90.87 | 4478500 |
| 11/20/2006 | 91.57 | 90.35 | 90.85 | 4458900 |
| 11/21/2006 | 92.19 | 90.87 | 91.83 | 7814600 |
| 11/22/2006 | 92.37 | 91.65 | 92.23 | 2593900 |
| 11/24/2006 | 92.83 | 91.66 | 92.59 | 1677100 |
| 11/27/2006 | 92.33 | 89.21 | 89.21 | 6694600 |
| 11/28/2006 | 89.84 | 88.12 | 89.59 | 7046500 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 11/29/2006 | 90.14 | 88.47 | 89.60 | 5024700 |
| 11/30/2006 | 89.80 | 87.33 | 87.43 | 7754400 |
| 12/1/2006 | 88.12 | 85.82 | 86.78 | 7122700 |
| 12/4/2006 | 89.16 | 87.11 | 89.06 | 4623800 |
| 12/5/2006 | 89.35 | 88.55 | 89.00 | 4276600 |
| 12/6/2006 | 89.64 | 88.48 | 89.37 | 3653600 |
| 12/7/2006 | 90.88 | 89.43 | 89.54 | 4678900 |
| 12/8/2006 | 90.83 | 89.10 | 90.56 | 3609300 |
| 12/11/2006 | 91.29 | 90.06 | 90.88 | 4048200 |
| 12/12/2006 | 91.83 | 89.94 | 90.34 | 6472700 |
| 12/13/2006 | 90.87 | 89.50 | 89.59 | 4115400 |
| 12/14/2006 | 90.99 | 88.70 | 90.64 | 4035900 |
| 12/15/2006 | 91.89 | 90.50 | 91.56 | 4498000 |
| 12/18/2006 | 92.40 | 91.39 | 91.52 | 3158900 |
| 12/19/2006 | 91.35 | 90.22 | 90.78 | 3898600 |
| 12/20/2006 | 91.88 | 90.70 | 91.36 | 2572700 |
| 12/21/2006 | 92.14 | 90.77 | 91.01 | 2907300 |
| 12/22/2006 | 91.17 | 90.14 | 90.88 | 2315600 |
| 12/26/2006 | 92.39 | 90.50 | 92.23 | 2254200 |
| 12/27/2006 | 93.61 | 92.04 | 93.52 | 2993400 |
| 12/28/2006 | 93.93 | 93.17 | 93.56 | 2375300 |
| 12/29/2006 | 93.90 | 93.03 | 93.10 | 2415000 |
| 1/3/2007 | 93.99 | 92.58 | 93.61 | 5669500 |
| 1/4/2007 | 93.25 | 91.27 | 92.04 | 6765400 |
| 1/5/2007 | 92.51 | 91.63 | 92.00 | 3944600 |
| 1/8/2007 | 93.99 | 91.67 | 93.81 | 4678900 |
| 1/9/2007 | 93.98 | 92.68 | 93.53 | 4890700 |
| 1/10/2007 | 94.90 | 92.63 | 94.44 | 6629100 |
| 1/11/2007 | 96.48 | 94.20 | 96.28 | 7839800 |
| 1/12/2007 | 97.22 | 95.71 | 97.02 | 4908600 |
| 1/16/2007 | 97.15 | 96.38 | 96.86 | 4601200 |
| 1/17/2007 | 97.50 | 96.31 | 96.81 | 5986600 |
| 1/18/2007 | 98.68 | 95.24 | 95.40 | 9999100 |
| 1/19/2007 | 97.05 | 95.00 | 95.87 | 6630900 |
| 1/22/2007 | 96.85 | 94.80 | 96.49 | 6918000 |
| 1/23/2007 | 95.83 | 94.47 | 95.45 | 6154600 |
| 1/24/2007 | 97.69 | 95.68 | 97.53 | 5313200 |
| 1/25/2007 | 97.21 | 94.41 | 95.22 | 5353500 |
| 1/26/2007 | 95.77 | 93.27 | 94.53 | 6267600 |
| 1/29/2007 | 94.25 | 92.39 | 92.39 | 7094900 |
| 1/30/2007 | 93.39 | 92.20 | 92.76 | 5012000 |
| 1/31/2007 | 93.74 | 91.46 | 93.56 | 6058400 |
| 2/1/2007 | 94.93 | 93.74 | 94.78 | 4798700 |
| 2/2/2007 | 95.18 | 94.05 | 95.01 | 4090600 |
| 2/5/2007 | 94.79 | 94.05 | 94.45 | 4115500 |
| 2/6/2007 | 94.36 | 93.24 | 93.99 | 5248600 |
| 2/7/2007 | 94.57 | 93.59 | 94.53 | 3883400 |
| 2/8/2007 | 94.43 | 92.73 | 94.36 | 4752400 |
| 2/9/2007 | 94.98 | 91.84 | 92.62 | 6476800 |
| 2/12/2007 | 92.99 | 90.82 | 91.36 | 5215983 |
| 2/13/2007 | 92.44 | 90.86 | 92.30 | 5231932 |
| 2/14/2007 | 94.35 | 92.05 | 93.80 | 5465375 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|----------|--------------|--------|
| 2/15/2007 | 94.39 | 93.18 | 93.60 | 4413800 |
| 2/16/2007 | 93.46 | 92.01 | 92.79 | 4347800 |
| 2/20/2007 | 93.13 | 91.91 | 92.73 | 4739500 |
| 2/21/2007 | 92.56 | 91.76 | 92.26 | 5336900 |
| 2/22/2007 | 92.74 | 90.92 | 91.50 | 6011200 |
| 2/23/2007 | 91.63 | 88.77 | 89.04 | 10209100 |
| 2/26/2007 | 89.76 | 86.57 | 86.66 | 11345230 |
| 2/27/2007 | 86.01 | 82.50 | 83.43 | 14312000 |
| 2/28/2007 | 84.28 | 82.90 | 83.68 | 13800200 |
| 3/1/2007 | 84.85 | 81.31 | 83.74 | 12215100 |
| 3/2/2007 | 83.71 | 82.04 | 82.16 | 9898100 |
| 3/5/2007 | 82.71 | 79.73 | 79.97 | 14649500 |
| 3/6/2007 | 82.66 | 80.73 | 82.10 | 10825100 |
| 3/7/2007 | 83.30 | 81.91 | 82.21 | 8108600 |
| 3/8/2007 | 84.90 | 83.00 | 83.25 | 7538500 |
| 3/9/2007 | 84.03 | 82.02 | 82.95 | 6708800 |
| 3/12/2007 | 83.62 | 81.59 | 83.49 | 6216200 |
| 3/13/2007 | 83.15 | 79.53 | 79.74 | 10897500 |
| 3/14/2007 | 80.45 | 76.85 | 79.22 | 20130500 |
| 3/15/2007 | 80.65 | 78.79 | 80.15 | 10030975 |
| 3/16/2007 | 81.22 | 79.70 | 79.90 | 8553575 |
| 3/19/2007 | 81.69 | 80.48 | 81.40 | 5465925 |
| 3/20/2007 | 82.60 | 81.21 | 82.14 | 7266800 |
| 3/21/2007 | 85.70 | 82.24 | 85.40 | 10699296 |
| 3/22/2007 | 86.30 | 84.32 | 85.04 | 7620902 |
| 3/23/2007 | 85.82 | 84.66 | 85.68 | 5057400 |
| 3/26/2007 | 86.07 | 83.95 | 85.65 | 5667588 |
| 3/27/2007 | 85.64 | 83.94 | 83.94 | 5314800 |
| 3/28/2007 | 83.14 | 81.67 | 82.28 | 10779874 |
| 3/29/2007 | 83.35 | 80.55 | 81.51 | 8914553 |
| 3/30/2007 | 82.49 | 80.61 | 81.67 | 5813854 |
| 4/2/2007 | 82.99 | 81.18 | 82.78 | 7017900 |
| 4/3/2007 | 85.74 | 83.58 | 85.41 | 8011500 |
| 4/4/2007 | 86.11 | 85.00 | 85.34 | 4630979 |
| 4/5/2007 | 86.39 | 85.13 | 86.08 | 3483300 |
| 4/9/2007 | 87.00 | 85.35 | 86.78 | 3820624 |
| 4/10/2007 | 87.55 | 85.88 | 86.67 | 3554100 |
| 4/11/2007 | 86.67 | 85.19 | 85.89 | 6681066 |
| 4/12/2007 | 86.33 | 84.90 | 85.85 | 5596665 |
| 4/13/2007 | 86.75 | 85.56 | 86.28 | 4305729 |
| 4/16/2007 | 89.33 | 87.15 | 89.02 | 7532249 |
| 4/17/2007 | 90.69 | 88.52 | 89.74 | 7417500 |
| 4/18/2007 | 91.47 | 89.00 | 90.66 | 8286277 |
| 4/19/2007 | 91.50 | 89.29 | 90.11 | 11074654 |
| 4/20/2007 | 92.10 | 90.73 | 92.02 | 10127045 |
| 4/23/2007 | 92.84 | 91.38 | 91.48 | 5303644 |
| 4/24/2007 | 91.37 | 89.83 | 90.90 | 5670424 |
| 4/25/2007 | 91.81 | 89.69 | 91.65 | 9560275 |
| 4/26/2007 | 91.82 | 90.65 | 91.00 | 4762092 |
| 4/27/2007 | 90.70 | 89.59 | 90.11 | 5345681 |
| 4/30/2007 | 91.31 | 90.00 | 90.23 | 5687116 |
| 5/1/2007 | 90.81 | 88.53 | 90.56 | 5924600 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 5/2/2007 | 91.79 | 90.43 | 91.19 | 4502600 |
| 5/3/2007 | 92.28 | 90.73 | 92.28 | 4847319 |
| 5/4/2007 | 92.93 | 92.02 | 92.70 | 4463600 |
| 5/7/2007 | 93.23 | 92.01 | 92.41 | 4008925 |
| 5/8/2007 | 92.00 | 90.47 | 91.30 | 4447210 |
| 5/9/2007 | 92.79 | 90.71 | 92.52 | 5500700 |
| 5/10/2007 | 92.19 | 90.76 | 91.02 | 4766803 |
| 5/11/2007 | 93.63 | 91.22 | 93.51 | 6285019 |
| 5/14/2007 | 93.49 | 91.91 | 92.37 | 4622800 |
| 5/15/2007 | 93.59 | 91.45 | 91.58 | 6001041 |
| 5/16/2007 | 92.50 | 91.24 | 92.48 | 4535600 |
| 5/17/2007 | 92.90 | 91.77 | 92.20 | 3260085 |
| 5/18/2007 | 94.27 | 92.15 | 94.17 | 5322625 |
| 5/21/2007 | 94.65 | 93.02 | 93.83 | 5115217 |
| 5/22/2007 | 94.58 | 93.31 | 94.01 | 3293050 |
| 5/23/2007 | 95.00 | 93.81 | 93.82 | 3906952 |
| 5/24/2007 | 94.76 | 92.47 | 92.61 | 5855900 |
| 5/25/2007 | 93.19 | 91.48 | 91.85 | 4851218 |
| 5/29/2007 | 93.23 | 91.56 | 93.14 | 3467500 |
| 5/30/2007 | 93.10 | 91.48 | 92.96 | 6881400 |
| 5/31/2007 | 95.00 | 92.72 | 92.73 | 5961520 |
| 6/1/2007 | 94.00 | 92.57 | 93.30 | 4656900 |
| 6/4/2007 | 92.93 | 90.89 | 91.93 | 6373772 |
| 6/5/2007 | 92.43 | 91.14 | 91.76 | 4993994 |
| 6/6/2007 | 91.30 | 89.59 | 90.33 | 6526436 |
| 6/7/2007 | 90.33 | 87.21 | 87.26 | 8631700 |
| 6/8/2007 | 88.90 | 87.07 | 88.78 | 5710210 |
| 6/11/2007 | 89.67 | 88.23 | 88.90 | 4142330 |
| 6/12/2007 | 89.44 | 87.30 | 87.30 | 6225566 |
| 6/13/2007 | 89.79 | 87.99 | 89.79 | 5958100 |
| 6/14/2007 | 90.89 | 88.78 | 90.13 | 5589566 |
| 6/15/2007 | 91.95 | 90.04 | 90.23 | 5527200 |
| 6/18/2007 | 90.85 | 89.38 | 90.00 | 3552450 |
| 6/19/2007 | 90.20 | 89.22 | 90.04 | 3947200 |
| 6/20/2007 | 91.00 | 87.42 | 87.68 | 7117753 |
| 6/21/2007 | 87.74 | 85.54 | 87.30 | 10482270 |
| 6/22/2007 | 86.86 | 84.20 | 84.48 | 11558775 |
| 6/25/2007 | 85.83 | 83.10 | 83.98 | 10308200 |
| 6/26/2007 | 85.52 | 84.00 | 84.48 | 8718313 |
| 6/27/2007 | 86.31 | 83.38 | 86.26 | 9939468 |
| 6/28/2007 | 86.75 | 85.08 | 86.02 | 5217520 |
| 6/29/2007 | 86.50 | 82.30 | 83.58 | 11332655 |
| 7/2/2007 | 84.58 | 82.96 | 83.51 | 8052220 |
| 7/3/2007 | 85.10 | 83.48 | 84.81 | 3331700 |
| 7/5/2007 | 84.56 | 83.65 | 83.90 | 6453754 |
| 7/6/2007 | 84.75 | 83.51 | 84.68 | 5403344 |
| 7/9/2007 | 86.62 | 84.73 | 85.38 | 7627300 |
| 7/10/2007 | 85.05 | 82.36 | 82.36 | 10148972 |
| 7/11/2007 | 83.51 | 81.32 | 83.05 | 10367200 |
| 7/12/2007 | 85.57 | 83.05 | 85.52 | 7562299 |
| 7/13/2007 | 86.98 | 85.31 | 86.54 | 6907200 |
| 7/16/2007 | 87.57 | 85.80 | 87.39 | 8304455 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 7/17/2007 | 89.23 | 86.00 | 86.20 | 15795338 |
| 7/18/2007 | 85.40 | 82.40 | 83.40 | 19772694 |
| 7/19/2007 | 84.55 | 82.05 | 82.70 | 11457699 |
| 7/20/2007 | 83.30 | 79.41 | 80.04 | 18167251 |
| 7/23/2007 | 80.99 | 79.07 | 80.05 | 13414577 |
| 7/24/2007 | 79.20 | 76.21 | 77.11 | 18334690 |
| 7/25/2007 | 78.99 | 75.95 | 78.10 | 18925355 |
| 7/26/2007 | 75.92 | 73.16 | 75.88 | 30877650 |
| 7/27/2007 | 77.31 | 74.50 | 75.26 | 19923451 |
| 7/30/2007 | 77.37 | 74.69 | 76.71 | 13905760 |
| 7/31/2007 | 79.00 | 73.70 | 74.20 | 19291935 |
| 8/1/2007 | 74.16 | 70.86 | 73.05 | 21919073 |
| 8/2/2007 | 75.20 | 71.93 | 72.55 | 16094991 |
| 8/3/2007 | 72.45 | 69.14 | 70.05 | 23671622 |
| 8/6/2007 | 74.65 | 69.05 | 74.55 | 21177528 |
| 8/7/2007 | 77.30 | 72.76 | 75.19 | 23640716 |
| 8/8/2007 | 79.72 | 75.30 | 78.17 | 22757478 |
| 8/9/2007 | 76.25 | 73.80 | 74.68 | 21880866 |
| 8/10/2007 | 75.60 | 72.25 | 74.12 | 19243533 |
| 8/13/2007 | 76.27 | 73.09 | 73.53 | 12551600 |
| 8/14/2007 | 74.85 | 71.05 | 71.34 | 14782463 |
| 8/15/2007 | 72.92 | 68.55 | 68.94 | 21039667 |
| 8/16/2007 | 71.93 | 66.94 | 71.13 | 27922543 |
| 8/17/2007 | 76.66 | 73.11 | 76.04 | 26763900 |
| 8/20/2007 | 76.72 | 73.55 | 74.90 | 12464300 |
| 8/21/2007 | 76.49 | 74.07 | 76.11 | 10368500 |
| 8/22/2007 | 77.65 | 75.07 | 76.44 | 11943100 |
| 8/23/2007 | 77.48 | 75.57 | 75.89 | 8379700 |
| 8/24/2007 | 76.50 | 74.72 | 76.17 | 10311900 |
| 8/27/2007 | 75.94 | 74.63 | 74.89 | 7557133 |
| 8/28/2007 | 74.28 | 72.00 | 72.00 | 11960800 |
| 8/29/2007 | 73.30 | 71.14 | 73.11 | 12015200 |
| 8/30/2007 | 73.00 | 71.08 | 72.18 | 9518600 |
| 8/31/2007 | 74.46 | 73.26 | 73.70 | 8679500 |
| 9/4/2007 | 76.78 | 68.25 | 75.42 | 9866000 |
| 9/5/2007 | 74.80 | 73.58 | 74.00 | 8472000 |
| 9/6/2007 | 74.42 | 73.12 | 73.72 | 7484400 |
| 9/7/2007 | 74.09 | 72.07 | 73.18 | 11521703 |
| 9/10/2007 | 74.13 | 71.70 | 72.61 | 9843600 |
| 9/11/2007 | 74.00 | 72.64 | 73.09 | 9793600 |
| 9/12/2007 | 73.68 | 72.38 | 72.96 | 8238921 |
| 9/13/2007 | 75.79 | 73.13 | 75.14 | 14815456 |
| 9/14/2007 | 75.06 | 72.52 | 74.65 | 13312900 |
| 9/17/2007 | 74.13 | 72.45 | 72.85 | 11492400 |
| 9/18/2007 | 76.20 | 72.06 | 75.83 | 19591764 |
| 9/19/2007 | 78.66 | 76.40 | 76.45 | 15755297 |
| 9/20/2007 | 77.19 | 75.23 | 75.30 | 13690952 |
| 9/21/2007 | 76.00 | 74.68 | 74.73 | 11888165 |
| 9/24/2007 | 75.13 | 73.50 | 73.68 | 9241645 |
| 9/25/2007 | 73.33 | 71.89 | 72.12 | 11683500 |
| 9/26/2007 | 72.85 | 69.91 | 71.75 | 26643970 |
| 9/27/2007 | 72.28 | 70.05 | 71.54 | 15069585 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/28/2007 | 71.96 | 71.07 | 71.28 | 7763050 |
| 10/1/2007 | 75.33 | 70.94 | 73.87 | 14494144 |
| 10/2/2007 | 75.88 | 73.80 | 75.62 | 11374000 |
| 10/3/2007 | 77.75 | 75.21 | 76.00 | 12026613 |
| 10/4/2007 | 76.55 | 74.15 | 74.78 | 8216685 |
| 10/5/2007 | 77.89 | 74.95 | 76.67 | 16371541 |
| 10/8/2007 | 76.17 | 73.88 | 74.12 | 10117249 |
| 10/9/2007 | 74.80 | 72.72 | 74.35 | 15454100 |
| 10/10/2007 | 75.76 | 74.00 | 74.94 | 14523854 |
| 10/11/2007 | 76.31 | 74.53 | 75.38 | 13470746 |
| 10/12/2007 | 75.92 | 74.67 | 75.19 | 7921146 |
| 10/15/2007 | 75.54 | 72.53 | 73.60 | 11957700 |
| 10/16/2007 | 73.10 | 70.74 | 71.79 | 14139880 |
| 10/17/2007 | 73.00 | 69.87 | 71.63 | 14765472 |
| 10/18/2007 | 71.19 | 69.95 | 70.07 | 12255217 |
| 10/19/2007 | 69.96 | 65.49 | 66.26 | 25438975 |
| 10/22/2007 | 67.83 | 65.45 | 66.47 | 16069804 |
| 10/23/2007 | 67.12 | 64.65 | 67.12 | 28679159 |
| 10/24/2007 | 66.85 | 61.40 | 63.22 | 52181174 |
| 10/25/2007 | 63.68 | 59.14 | 60.90 | 41847653 |
| 10/26/2007 | 66.31 | 62.85 | 66.09 | 47492041 |
| 10/29/2007 | 68.18 | 65.17 | 67.42 | 26561525 |
| 10/30/2007 | 66.56 | 64.33 | 65.56 | 21203158 |
| 10/31/2007 | 66.88 | 64.52 | 66.02 | 18404546 |
| 11/1/2007 | 64.27 | 62.07 | 62.19 | 20899338 |
| 11/2/2007 | 59.71 | 54.00 | 57.28 | 77989898 |
| 11/5/2007 | 57.22 | 53.86 | 55.88 | 39421269 |
| 11/6/2007 | 57.17 | 55.26 | 56.37 | 22586546 |
| 11/7/2007 | 55.60 | 53.64 | 53.99 | 22299399 |
| 11/8/2007 | 55.22 | 51.02 | 53.79 | 38103293 |
| 11/9/2007 | 54.88 | 50.82 | 53.27 | 32066823 |
| 11/12/2007 | 56.15 | 53.00 | 53.19 | 22424486 |
| 11/13/2007 | 57.42 | 53.89 | 56.95 | 23172255 |
| 11/14/2007 | 61.18 | 57.01 | 57.98 | 45957621 |
| 11/15/2007 | 59.49 | 55.26 | 57.30 | 33755478 |
| 11/16/2007 | 57.85 | 55.36 | 56.11 | 19567100 |
| 11/19/2007 | 55.67 | 53.12 | 53.87 | 18812649 |
| 11/20/2007 | 55.05 | 51.89 | 53.66 | 26827198 |
| 11/21/2007 | 53.00 | 50.50 | 51.81 | 22776644 |
| 11/23/2007 | 53.75 | 52.55 | 53.54 | 8209021 |
| 11/26/2007 | 53.85 | 51.10 | 51.23 | 14731605 |
| 11/27/2007 | 54.72 | 51.57 | 53.07 | 23339387 |
| 11/28/2007 | 58.00 | 54.14 | 57.79 | 35612553 |
| 11/29/2007 | 57.62 | 55.58 | 57.41 | 18367265 |
| 11/30/2007 | 61.90 | 58.96 | 59.94 | 29857247 |
| 12/3/2007 | 59.92 | 57.96 | 59.06 | 13557514 |
| 12/4/2007 | 58.00 | 56.73 | 57.13 | 17138624 |
| 12/5/2007 | 58.35 | 56.64 | 57.75 | 16204735 |
| 12/6/2007 | 61.87 | 57.20 | 61.33 | 19086680 |
| 12/7/2007 | 62.49 | 60.70 | 61.42 | 14906324 |
| 12/10/2007 | 63.11 | 61.53 | 62.20 | 11828332 |
| 12/11/2007 | 62.56 | 58.27 | 58.61 | 21720572 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 12/12/2007 | 60.98 | 57.50 | 58.81 | 19150412 |
| 12/13/2007 | 58.43 | 55.45 | 57.83 | 22706270 |
| 12/14/2007 | 58.75 | 56.62 | 56.84 | 14435902 |
| 12/17/2007 | 57.68 | 55.66 | 56.27 | 11173057 |
| 12/18/2007 | 56.68 | 54.26 | 55.51 | 19447126 |
| 12/19/2007 | 56.45 | 52.63 | 54.73 | 24714466 |
| 12/20/2007 | 55.33 | 52.46 | 54.50 | 17996428 |
| 12/21/2007 | 56.50 | 54.89 | 55.54 | 19916912 |
| 12/24/2007 | 58.37 | 53.56 | 53.90 | 22072128 |
| 12/26/2007 | 54.79 | 52.62 | 54.54 | 13758313 |
| 12/27/2007 | 54.31 | 53.08 | 53.20 | 13878371 |
| 12/28/2007 | 53.52 | 52.51 | 52.97 | 9971326 |
| 12/31/2007 | 54.20 | 52.08 | 53.68 | 12886879 |
| 1/2/2008 | 53.71 | 52.27 | 52.76 | 14833041 |
| 1/3/2008 | 53.25 | 51.77 | 51.99 | 11603546 |
| 1/4/2008 | 51.53 | 49.19 | 50.29 | 30352790 |
| 1/7/2008 | 50.92 | 49.41 | 50.05 | 16692049 |
| 1/8/2008 | 51.34 | 47.76 | 48.17 | 26908714 |
| 1/9/2008 | 50.58 | 47.50 | 50.48 | 29779162 |
| 1/10/2008 | 52.92 | 48.61 | 52.03 | 25306543 |
| 1/11/2008 | 55.21 | 51.34 | 54.69 | 31445479 |
| 1/14/2008 | 56.15 | 53.77 | 55.97 | 20070325 |
| 1/15/2008 | 55.15 | 52.94 | 53.01 | 25169867 |
| 1/16/2008 | 56.00 | 53.14 | 55.09 | 26049326 |
| 1/17/2008 | 54.23 | 49.05 | 49.45 | 73051903 |
| 1/18/2008 | 52.15 | 48.56 | 51.87 | 46734732 |
| 1/22/2008 | 55.44 | 49.23 | 54.43 | 55477642 |
| 1/23/2008 | 58.75 | 52.80 | 58.05 | 46459506 |
| 1/24/2008 | 58.82 | 56.93 | 57.45 | 21857992 |
| 1/25/2008 | 58.86 | 54.58 | 54.96 | 25498284 |
| 1/28/2008 | 57.52 | 53.67 | 57.33 | 21043899 |
| 1/29/2008 | 58.85 | 55.84 | 57.47 | 17346658 |
| 1/30/2008 | 59.22 | 55.75 | 56.09 | 31396563 |
| 1/31/2008 | 57.75 | 53.55 | 56.36 | 32999621 |
| 2/1/2008 | 58.75 | 55.55 | 58.40 | 26820818 |
| 2/4/2008 | 59.60 | 56.95 | 57.73 | 22947879 |
| 2/5/2008 | 56.45 | 54.38 | 54.50 | 21962014 |
| 2/6/2008 | 55.15 | 52.59 | 52.78 | 22753738 |
| 2/7/2008 | 54.99 | 52.25 | 53.65 | 26381823 |
| 2/8/2008 | 53.64 | 51.52 | 52.19 | 19959450 |
| 2/11/2008 | 53.03 | 51.26 | 51.92 | 16570167 |
| 2/12/2008 | 53.48 | 50.78 | 51.48 | 20657219 |
| 2/13/2008 | 52.93 | 50.52 | 52.18 | 22818578 |
| 2/14/2008 | 52.54 | 50.65 | 50.72 | 18985051 |
| 2/15/2008 | 51.83 | 49.83 | 51.64 | 19943153 |
| 2/19/2008 | 52.47 | 49.74 | 50.13 | 21457538 |
| 2/20/2008 | 52.00 | 49.06 | 51.84 | 18992774 |
| 2/21/2008 | 52.70 | 50.76 | 50.90 | 14505164 |
| 2/22/2008 | 53.33 | 50.46 | 53.05 | 19240769 |
| 2/25/2008 | 54.83 | 51.78 | 54.42 | 21394805 |
| 2/26/2008 | 55.24 | 52.92 | 54.30 | 23051866 |
| 2/27/2008 | 55.64 | 53.43 | 54.21 | 16208443 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/28/2008 | 53.77 | 51.64 | 51.66 | 18668084 |
| 2/29/2008 | 51.26 | 49.43 | 49.56 | 24038333 |
| 3/3/2008 | 49.50 | 48.05 | 48.64 | 24809804 |
| 3/4/2008 | 50.06 | 47.98 | 49.83 | 29664899 |
| 3/5/2008 | 50.90 | 48.87 | 49.32 | 23214124 |
| 3/6/2008 | 47.40 | 45.70 | 45.86 | 52799242 |
| 3/7/2008 | 46.47 | 44.30 | 45.19 | 29107840 |
| 3/10/2008 | 45.52 | 42.58 | 42.84 | 37101442 |
| 3/11/2008 | 45.71 | 43.44 | 45.60 | 34270830 |
| 3/12/2008 | 47.22 | 44.78 | 44.92 | 23894419 |
| 3/13/2008 | 46.46 | 43.60 | 46.26 | 35180862 |
| 3/14/2008 | 47.16 | 42.84 | 43.51 | 49729912 |
| 3/17/2008 | 42.42 | 37.25 | 41.18 | 68759488 |
| 3/18/2008 | 46.73 | 42.51 | 46.63 | 58080058 |
| 3/19/2008 | 48.13 | 41.42 | 41.45 | 66080777 |
| 3/20/2008 | 47.03 | 41.31 | 46.85 | 59981824 |
| 3/24/2008 | 49.95 | 46.08 | 48.38 | 34916574 |
| 3/25/2008 | 48.65 | 46.55 | 47.85 | 26134710 |
| 3/26/2008 | 47.48 | 44.16 | 44.42 | 34173307 |
| 3/27/2008 | 44.81 | 41.50 | 41.90 | 46219742 |
| 3/28/2008 | 42.20 | 39.65 | 39.93 | 53422335 |
| 3/31/2008 | 41.44 | 38.80 | 40.74 | 32175461 |
| 4/1/2008 | 46.23 | 43.00 | 46.02 | 47421091 |
| 4/2/2008 | 47.60 | 44.95 | 45.34 | 27896371 |
| 4/3/2008 | 47.22 | 43.80 | 45.89 | 27668324 |
| 4/4/2008 | 47.07 | 44.89 | 46.25 | 20293431 |
| 4/7/2008 | 48.63 | 46.44 | 47.55 | 19918282 |
| 4/8/2008 | 48.08 | 46.12 | 46.80 | 15870684 |
| 4/9/2008 | 47.17 | 45.51 | 46.00 | 19813877 |
| 4/10/2008 | 46.57 | 44.08 | 44.67 | 23721487 |
| 4/11/2008 | 45.00 | 43.37 | 43.68 | 22420346 |
| 4/14/2008 | 43.68 | 42.52 | 42.88 | 14537011 |
| 4/15/2008 | 43.59 | 42.06 | 43.34 | 19236259 |
| 4/16/2008 | 45.30 | 43.50 | 44.89 | 26370486 |
| 4/17/2008 | 47.05 | 43.23 | 46.71 | 43668438 |
| 4/18/2008 | 48.62 | 46.93 | 47.35 | 26760918 |
| 4/21/2008 | 47.16 | 45.92 | 46.41 | 15331302 |
| 4/22/2008 | 46.74 | 45.53 | 46.50 | 13007313 |
| 4/23/2008 | 47.04 | 44.53 | 44.91 | 21365916 |
| 4/24/2008 | 49.24 | 44.93 | 48.09 | 29732652 |
| 4/25/2008 | 49.85 | 47.56 | 49.64 | 19791731 |
| 4/28/2008 | 50.09 | 49.05 | 49.80 | 15765594 |
| 4/29/2008 | 50.12 | 48.90 | 49.82 | 11655345 |
| 4/30/2008 | 50.97 | 49.33 | 49.83 | 20862708 |
| 5/1/2008 | 53.00 | 49.22 | 52.39 | 24395140 |
| 5/2/2008 | 54.00 | 52.08 | 52.71 | 20350632 |
| 5/5/2008 | 52.97 | 51.32 | 51.75 | 11870725 |
| 5/6/2008 | 51.60 | 49.18 | 51.35 | 19250807 |

**Morgan Stanley Stock Prices, September 25, 2006 - May 6, 2008\***

Closing price on first day of Class Period: 72.57
Closing price on last day of Class Period: 49.05
Percentage change: - 32%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/25/2006 | 73.00 | 71.93 | 72.57 | 6229800 |
| 9/26/2006 | 73.45 | 72.25 | 73.26 | 5734200 |
| 9/27/2006 | 72.94 | 71.78 | 72.39 | 4433500 |
| 9/28/2006 | 73.09 | 72.32 | 72.89 | 3181700 |
| 9/29/2006 | 73.62 | 72.83 | 72.91 | 3290000 |
| 10/2/2006 | 73.35 | 72.25 | 73.04 | 2724800 |
| 10/3/2006 | 73.82 | 72.67 | 73.56 | 3826900 |
| 10/4/2006 | 74.68 | 72.81 | 74.54 | 4602200 |
| 10/5/2006 | 74.75 | 73.84 | 74.56 | 3957500 |
| 10/6/2006 | 74.50 | 73.83 | 74.41 | 2784100 |
| 10/9/2006 | 75.00 | 74.12 | 75.00 | 2936300 |
| 10/10/2006 | 75.76 | 74.54 | 75.00 | 5677600 |
| 10/11/2006 | 74.98 | 74.00 | 74.78 | 4380800 |
| 10/12/2006 | 76.48 | 74.90 | 76.35 | 5083900 |
| 10/13/2006 | 76.68 | 75.90 | 76.57 | 2947500 |
| 10/16/2006 | 77.07 | 76.21 | 76.81 | 2224500 |
| 10/17/2006 | 76.75 | 75.32 | 75.78 | 3563200 |
| 10/18/2006 | 76.70 | 75.70 | 76.30 | 3622900 |
| 10/19/2006 | 76.29 | 75.61 | 76.18 | 2686000 |
| 10/20/2006 | 76.71 | 75.99 | 76.40 | 3085500 |
| 10/23/2006 | 77.73 | 76.21 | 77.35 | 4349100 |
| 10/24/2006 | 78.18 | 76.85 | 78.16 | 3223900 |
| 10/25/2006 | 78.20 | 76.95 | 77.47 | 3252100 |
| 10/26/2006 | 77.72 | 76.73 | 77.62 | 3270500 |
| 10/27/2006 | 77.42 | 76.32 | 76.44 | 2869300 |
| 10/30/2006 | 76.85 | 75.81 | 76.58 | 3863900 |
| 10/31/2006 | 76.92 | 76.12 | 76.43 | 4047700 |
| 11/1/2006 | 77.15 | 73.71 | 73.77 | 5960000 |
| 11/2/2006 | 75.48 | 73.30 | 74.16 | 6119000 |
| 11/3/2006 | 74.84 | 73.71 | 74.28 | 3206200 |
| 11/6/2006 | 76.33 | 74.75 | 76.04 | 3856400 |
| 11/7/2006 | 76.97 | 75.85 | 75.90 | 4500300 |
| 11/8/2006 | 76.00 | 75.05 | 75.54 | 4462700 |
| 11/9/2006 | 75.88 | 74.61 | 74.85 | 4431300 |
| 11/10/2006 | 76.72 | 75.13 | 76.68 | 3667400 |
| 11/13/2006 | 78.20 | 76.62 | 77.33 | 3801700 |
| 11/14/2006 | 78.50 | 76.64 | 78.23 | 4075300 |
| 11/15/2006 | 79.00 | 78.23 | 78.66 | 4525400 |
| 11/16/2006 | 79.50 | 78.17 | 78.68 | 4137400 |
| 11/17/2006 | 79.29 | 78.29 | 79.12 | 3436600 |
| 11/20/2006 | 80.00 | 78.26 | 79.31 | 4449000 |
| 11/21/2006 | 79.75 | 79.10 | 79.23 | 2627100 |
| 11/22/2006 | 80.00 | 78.77 | 79.20 | 2970400 |
| 11/24/2006 | 79.25 | 78.15 | 78.95 | 1120500 |
| 11/27/2006 | 78.83 | 76.09 | 76.25 | 4469200 |
| 11/28/2006 | 77.12 | 75.80 | 76.92 | 3881200 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 11/29/2006 | 77.94 | 76.47 | 77.41 | 4036600 |
| 11/30/2006 | 77.40 | 75.80 | 76.16 | 4164000 |
| 12/1/2006 | 76.55 | 74.51 | 75.27 | 5333700 |
| 12/4/2006 | 77.50 | 75.63 | 77.26 | 3951400 |
| 12/5/2006 | 78.16 | 77.07 | 77.98 | 3567800 |
| 12/6/2006 | 78.92 | 78.09 | 78.61 | 3222600 |
| 12/7/2006 | 79.60 | 78.00 | 78.18 | 3416800 |
| 12/8/2006 | 79.16 | 77.87 | 78.61 | 2481200 |
| 12/11/2006 | 79.29 | 77.96 | 78.77 | 3220000 |
| 12/12/2006 | 79.12 | 77.17 | 78.40 | 4237700 |
| 12/13/2006 | 79.48 | 78.64 | 78.96 | 2927300 |
| 12/14/2006 | 79.95 | 78.32 | 79.60 | 5176900 |
| 12/15/2006 | 80.13 | 79.20 | 79.26 | 5869300 |
| 12/18/2006 | 80.81 | 79.26 | 80.37 | 4419300 |
| 12/19/2006 | 83.40 | 80.18 | 81.70 | 9711000 |
| 12/20/2006 | 82.68 | 81.02 | 81.28 | 5757900 |
| 12/21/2006 | 81.97 | 80.74 | 80.79 | 3297600 |
| 12/22/2006 | 81.14 | 78.68 | 79.70 | 3581500 |
| 12/26/2006 | 80.87 | 79.60 | 80.73 | 1848800 |
| 12/27/2006 | 82.01 | 80.50 | 82.00 | 2655800 |
| 12/28/2006 | 81.99 | 80.91 | 81.59 | 2079500 |
| 12/29/2006 | 82.00 | 81.25 | 81.43 | 2394300 |
| 1/3/2007 | 82.32 | 80.82 | 81.62 | 4816400 |
| 1/4/2007 | 82.40 | 80.50 | 81.91 | 5038100 |
| 1/5/2007 | 81.59 | 80.36 | 80.86 | 4674400 |
| 1/8/2007 | 81.62 | 80.04 | 81.35 | 4852800 |
| 1/9/2007 | 81.85 | 80.72 | 81.16 | 5058600 |
| 1/10/2007 | 81.82 | 79.60 | 81.57 | 5970500 |
| 1/11/2007 | 82.69 | 81.21 | 82.37 | 5240400 |
| 1/12/2007 | 83.25 | 81.77 | 82.86 | 4374100 |
| 1/16/2007 | 83.38 | 82.13 | 82.61 | 4309000 |
| 1/17/2007 | 83.00 | 81.95 | 82.38 | 3226300 |
| 1/18/2007 | 83.28 | 81.02 | 81.21 | 4150800 |
| 1/19/2007 | 82.41 | 81.30 | 81.50 | 3554500 |
| 1/22/2007 | 84.46 | 81.50 | 83.31 | 6322900 |
| 1/23/2007 | 83.20 | 82.01 | 82.62 | 3702900 |
| 1/24/2007 | 84.66 | 82.75 | 84.65 | 4471100 |
| 1/25/2007 | 84.57 | 81.72 | 82.22 | 4132500 |
| 1/26/2007 | 82.50 | 80.76 | 82.12 | 4228400 |
| 1/29/2007 | 82.70 | 80.85 | 81.12 | 4217900 |
| 1/30/2007 | 82.11 | 81.00 | 81.72 | 3912100 |
| 1/31/2007 | 82.97 | 80.72 | 82.79 | 5835300 |
| 2/1/2007 | 84.39 | 83.10 | 83.85 | 5210000 |
| 2/2/2007 | 84.27 | 83.11 | 84.04 | 3887900 |
| 2/5/2007 | 83.91 | 83.01 | 83.27 | 3342900 |
| 2/6/2007 | 83.87 | 82.97 | 83.13 | 3835100 |
| 2/7/2007 | 83.70 | 82.92 | 83.24 | 3291100 |
| 2/8/2007 | 83.24 | 81.50 | 82.82 | 3714700 |
| 2/9/2007 | 84.08 | 80.83 | 81.78 | 7112700 |
| 2/12/2007 | 81.92 | 79.91 | 80.28 | 4951478 |
| 2/13/2007 | 81.66 | 80.28 | 81.25 | 3921936 |
| 2/14/2007 | 82.94 | 81.29 | 82.36 | 4230861 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/15/2007 | 83.23 | 82.03 | 82.82 | 3013800 |
| 2/16/2007 | 82.85 | 81.52 | 82.36 | 4449800 |
| 2/20/2007 | 83.60 | 81.54 | 83.31 | 4612400 |
| 2/21/2007 | 83.69 | 82.25 | 83.19 | 4406300 |
| 2/22/2007 | 83.75 | 82.19 | 82.75 | 4159400 |
| 2/23/2007 | 82.69 | 80.62 | 80.97 | 5406900 |
| 2/26/2007 | 81.48 | 78.15 | 78.52 | 7992408 |
| 2/27/2007 | 76.85 | 73.04 | 74.13 | 13318400 |
| 2/28/2007 | 75.79 | 73.22 | 74.92 | 10751300 |
| 3/1/2007 | 75.62 | 72.20 | 75.09 | 10630364 |
| 3/2/2007 | 75.29 | 73.40 | 73.40 | 7822900 |
| 3/5/2007 | 73.41 | 70.30 | 71.64 | 11023000 |
| 3/6/2007 | 74.17 | 72.50 | 73.55 | 10801600 |
| 3/7/2007 | 75.01 | 73.36 | 73.89 | 8245400 |
| 3/8/2007 | 76.61 | 74.56 | 75.41 | 7356600 |
| 3/9/2007 | 76.35 | 74.50 | 76.00 | 8619100 |
| 3/12/2007 | 76.32 | 74.61 | 76.06 | 7317600 |
| 3/13/2007 | 75.54 | 71.82 | 72.08 | 11909300 |
| 3/14/2007 | 74.04 | 70.93 | 73.81 | 13037700 |
| 3/15/2007 | 75.56 | 73.35 | 74.89 | 6363100 |
| 3/16/2007 | 75.50 | 74.24 | 74.41 | 7474700 |
| 3/19/2007 | 76.15 | 74.94 | 75.02 | 6141300 |
| 3/20/2007 | 76.66 | 74.82 | 76.11 | 5750580 |
| 3/21/2007 | 81.94 | 77.83 | 81.33 | 17643789 |
| 3/22/2007 | 82.00 | 80.59 | 81.13 | 8325988 |
| 3/23/2007 | 81.33 | 80.16 | 81.10 | 6089479 |
| 3/26/2007 | 81.50 | 79.73 | 80.37 | 9222045 |
| 3/27/2007 | 80.43 | 78.91 | 79.47 | 6341700 |
| 3/28/2007 | 80.25 | 78.04 | 78.33 | 6971900 |
| 3/29/2007 | 79.89 | 77.40 | 78.43 | 7361625 |
| 3/30/2007 | 79.47 | 77.66 | 78.76 | 6030812 |
| 4/2/2007 | 79.00 | 77.26 | 78.69 | 5492410 |
| 4/3/2007 | 80.34 | 78.99 | 80.18 | 6306959 |
| 4/4/2007 | 80.42 | 79.51 | 79.81 | 4448500 |
| 4/5/2007 | 80.57 | 79.40 | 80.30 | 4052308 |
| 4/9/2007 | 80.56 | 79.54 | 80.30 | 3448400 |
| 4/10/2007 | 81.34 | 80.05 | 80.28 | 5596679 |
| 4/11/2007 | 80.12 | 78.75 | 79.40 | 5812265 |
| 4/12/2007 | 80.13 | 78.54 | 80.07 | 4149300 |
| 4/13/2007 | 81.52 | 79.57 | 79.99 | 4505200 |
| 4/16/2007 | 82.38 | 80.54 | 82.07 | 5986870 |
| 4/17/2007 | 82.51 | 81.36 | 81.59 | 5515767 |
| 4/18/2007 | 83.96 | 81.50 | 81.82 | 9406733 |
| 4/19/2007 | 82.98 | 80.05 | 82.59 | 7015927 |
| 4/20/2007 | 83.82 | 82.15 | 82.91 | 8289908 |
| 4/23/2007 | 84.46 | 83.20 | 83.56 | 4634700 |
| 4/24/2007 | 84.20 | 82.69 | 83.51 | 4404056 |
| 4/25/2007 | 84.67 | 83.19 | 84.52 | 5498512 |
| 4/26/2007 | 84.83 | 83.54 | 84.38 | 5287524 |
| 4/27/2007 | 85.10 | 83.21 | 85.01 | 4466196 |
| 4/30/2007 | 85.17 | 83.70 | 84.01 | 5419554 |
| 5/1/2007 | 84.60 | 82.51 | 84.11 | 4432920 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 5/2/2007 | 85.41 | 83.71 | 84.36 | 4543560 |
| 5/3/2007 | 85.30 | 83.88 | 85.28 | 2995704 |
| 5/4/2007 | 86.82 | 85.20 | 86.57 | 4738068 |
| 5/7/2007 | 87.44 | 85.63 | 85.98 | 3315722 |
| 5/8/2007 | 85.77 | 84.46 | 85.65 | 3241647 |
| 5/9/2007 | 86.31 | 85.19 | 86.05 | 3328371 |
| 5/10/2007 | 86.00 | 84.38 | 84.38 | 3853323 |
| 5/11/2007 | 85.46 | 84.38 | 85.15 | 4216592 |
| 5/14/2007 | 85.62 | 84.32 | 84.90 | 3531800 |
| 5/15/2007 | 86.00 | 83.35 | 83.48 | 6423500 |
| 5/16/2007 | 84.22 | 82.93 | 84.08 | 5008099 |
| 5/17/2007 | 84.79 | 83.68 | 84.17 | 3834896 |
| 5/18/2007 | 85.58 | 84.17 | 85.05 | 4453200 |
| 5/21/2007 | 86.00 | 84.50 | 85.61 | 5416510 |
| 5/22/2007 | 86.06 | 85.10 | 85.63 | 3260800 |
| 5/23/2007 | 87.00 | 85.50 | 85.75 | 3629133 |
| 5/24/2007 | 86.87 | 84.05 | 84.46 | 4387700 |
| 5/25/2007 | 84.71 | 83.05 | 84.26 | 3694300 |
| 5/29/2007 | 85.59 | 84.02 | 85.29 | 3248300 |
| 5/30/2007 | 85.82 | 84.21 | 85.82 | 3518300 |
| 5/31/2007 | 87.16 | 84.90 | 85.04 | 4896900 |
| 6/1/2007 | 86.23 | 84.86 | 86.07 | 5350200 |
| 6/4/2007 | 86.49 | 85.18 | 85.85 | 3702919 |
| 6/5/2007 | 85.90 | 85.03 | 85.65 | 4645128 |
| 6/6/2007 | 86.35 | 84.50 | 85.96 | 7643800 |
| 6/7/2007 | 88.47 | 84.73 | 84.73 | 10804200 |
| 6/8/2007 | 87.26 | 84.66 | 87.10 | 6499654 |
| 6/11/2007 | 89.10 | 86.94 | 88.54 | 5706938 |
| 6/12/2007 | 89.32 | 86.69 | 86.70 | 9085200 |
| 6/13/2007 | 89.22 | 87.28 | 89.17 | 7704400 |
| 6/14/2007 | 90.53 | 88.33 | 89.30 | 9578400 |
| 6/15/2007 | 90.95 | 88.26 | 88.48 | 10336100 |
| 6/18/2007 | 90.34 | 88.16 | 88.50 | 11239236 |
| 6/19/2007 | 88.90 | 87.14 | 87.80 | 9275846 |
| 6/20/2007 | 90.33 | 87.10 | 87.32 | 15282197 |
| 6/21/2007 | 87.86 | 85.60 | 87.29 | 11540809 |
| 6/22/2007 | 87.20 | 84.31 | 84.60 | 12712740 |
| 6/25/2007 | 86.98 | 83.50 | 84.54 | 13038958 |
| 6/26/2007 | 85.71 | 84.03 | 84.11 | 9155700 |
| 6/27/2007 | 85.55 | 83.00 | 85.32 | 10644700 |
| 6/28/2007 | 85.95 | 84.81 | 84.88 | 7096200 |
| 6/29/2007 | 85.90 | 82.73 | 83.88 | 9031591 |
| 7/2/2007 | 72.15 | 70.52 | 71.33 | 9116237 |
| 7/3/2007 | 73.34 | 71.75 | 73.22 | 5964951 |
| 7/5/2007 | 73.58 | 72.17 | 72.94 | 9145889 |
| 7/6/2007 | 73.60 | 72.37 | 73.09 | 6144700 |
| 7/9/2007 | 73.25 | 72.22 | 72.66 | 6078119 |
| 7/10/2007 | 72.03 | 70.03 | 70.46 | 10785680 |
| 7/11/2007 | 71.36 | 69.59 | 70.65 | 9486584 |
| 7/12/2007 | 72.43 | 70.65 | 72.40 | 8427910 |
| 7/13/2007 | 73.64 | 71.58 | 73.26 | 7478129 |
| 7/16/2007 | 73.55 | 72.15 | 72.30 | 7023378 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 7/17/2007 | 73.22 | 72.16 | 72.85 | 6357528 |
| 7/18/2007 | 72.21 | 69.70 | 70.85 | 12564600 |
| 7/19/2007 | 71.50 | 69.16 | 69.88 | 9928004 |
| 7/20/2007 | 70.24 | 66.78 | 67.57 | 15623327 |
| 7/23/2007 | 68.45 | 67.17 | 67.71 | 9878154 |
| 7/24/2007 | 67.14 | 65.01 | 65.55 | 15270351 |
| 7/25/2007 | 66.60 | 64.99 | 65.86 | 14737414 |
| 7/26/2007 | 64.95 | 61.50 | 64.50 | 21940585 |
| 7/27/2007 | 65.91 | 63.26 | 64.37 | 18614935 |
| 7/30/2007 | 65.28 | 62.45 | 64.61 | 18479694 |
| 7/31/2007 | 67.31 | 63.60 | 63.87 | 17312285 |
| 8/1/2007 | 65.00 | 61.84 | 64.38 | 16650950 |
| 8/2/2007 | 65.30 | 62.74 | 63.88 | 12057775 |
| 8/3/2007 | 64.15 | 60.49 | 60.62 | 17756799 |
| 8/6/2007 | 64.16 | 58.75 | 64.03 | 17222167 |
| 8/7/2007 | 65.86 | 62.39 | 64.33 | 15863119 |
| 8/8/2007 | 66.80 | 63.85 | 65.39 | 20804743 |
| 8/9/2007 | 64.15 | 61.39 | 61.81 | 23865744 |
| 8/10/2007 | 62.39 | 59.12 | 60.03 | 23334273 |
| 8/13/2007 | 63.13 | 59.53 | 59.64 | 15439700 |
| 8/14/2007 | 60.35 | 56.90 | 57.58 | 19214690 |
| 8/15/2007 | 59.40 | 56.38 | 56.63 | 14949836 |
| 8/16/2007 | 59.79 | 54.90 | 58.97 | 22913991 |
| 8/17/2007 | 63.20 | 61.13 | 62.23 | 23743900 |
| 8/20/2007 | 63.22 | 61.07 | 62.66 | 14072600 |
| 8/21/2007 | 63.90 | 61.80 | 62.89 | 10226200 |
| 8/22/2007 | 64.50 | 62.59 | 64.09 | 10784600 |
| 8/23/2007 | 64.92 | 62.88 | 64.31 | 11323400 |
| 8/24/2007 | 64.75 | 63.10 | 64.54 | 7126700 |
| 8/27/2007 | 64.41 | 63.45 | 63.73 | 8576096 |
| 8/28/2007 | 62.85 | 60.66 | 60.77 | 10481755 |
| 8/29/2007 | 61.46 | 59.86 | 61.21 | 9787400 |
| 8/30/2007 | 60.91 | 59.55 | 60.16 | 8662400 |
| 8/31/2007 | 62.87 | 61.13 | 62.37 | 10375700 |
| 9/4/2007 | 65.05 | 62.07 | 63.93 | 8798000 |
| 9/5/2007 | 63.44 | 61.92 | 62.56 | 8051200 |
| 9/6/2007 | 62.92 | 61.13 | 62.50 | 7139400 |
| 9/7/2007 | 63.54 | 60.54 | 62.50 | 11879891 |
| 9/10/2007 | 64.05 | 61.70 | 63.08 | 7936400 |
| 9/11/2007 | 64.24 | 63.10 | 63.54 | 6765400 |
| 9/12/2007 | 63.90 | 62.76 | 63.46 | 7379200 |
| 9/13/2007 | 67.18 | 64.01 | 66.79 | 12243900 |
| 9/14/2007 | 66.32 | 64.92 | 66.11 | 7644400 |
| 9/17/2007 | 65.66 | 63.98 | 64.91 | 7660881 |
| 9/18/2007 | 69.28 | 64.81 | 68.51 | 17098631 |
| 9/19/2007 | 69.87 | 66.44 | 67.03 | 17643895 |
| 9/20/2007 | 67.59 | 63.36 | 64.63 | 17066894 |
| 9/21/2007 | 65.07 | 63.15 | 64.44 | 13310400 |
| 9/24/2007 | 65.00 | 62.11 | 62.29 | 8229950 |
| 9/25/2007 | 61.95 | 60.50 | 61.37 | 10411047 |
| 9/26/2007 | 64.28 | 60.80 | 62.97 | 14916100 |
| 9/27/2007 | 64.98 | 62.72 | 64.55 | 10031199 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|------------|-----------|---------------|--------|
| 9/28/2007 | 64.55 | 62.40 | 63.00 | 13313800 |
| 10/1/2007 | 64.49 | 62.60 | 64.01 | 9375848 |
| 10/2/2007 | 66.68 | 64.22 | 66.10 | 10851700 |
| 10/3/2007 | 67.55 | 65.75 | 67.00 | 9141500 |
| 10/4/2007 | 67.60 | 66.32 | 67.11 | 7590450 |
| 10/5/2007 | 68.90 | 67.01 | 68.90 | 8313800 |
| 10/8/2007 | 68.80 | 67.77 | 67.94 | 5034000 |
| 10/9/2007 | 69.23 | 66.67 | 69.09 | 7970100 |
| 10/10/2007 | 69.02 | 67.02 | 67.53 | 7604300 |
| 10/11/2007 | 68.39 | 66.17 | 67.06 | 8420963 |
| 10/12/2007 | 67.73 | 66.59 | 67.25 | 4498750 |
| 10/15/2007 | 67.35 | 65.21 | 66.10 | 6855800 |
| 10/16/2007 | 65.92 | 64.71 | 65.30 | 8264700 |
| 10/17/2007 | 66.53 | 64.12 | 65.81 | 9583600 |
| 10/18/2007 | 66.08 | 63.88 | 65.40 | 8384100 |
| 10/19/2007 | 65.49 | 61.45 | 61.95 | 16036402 |
| 10/22/2007 | 63.39 | 61.38 | 62.59 | 10225500 |
| 10/23/2007 | 63.92 | 61.51 | 63.62 | 9077300 |
| 10/24/2007 | 63.50 | 60.00 | 62.89 | 12739000 |
| 10/25/2007 | 63.43 | 60.50 | 62.00 | 16626000 |
| 10/26/2007 | 65.00 | 62.93 | 64.78 | 11332695 |
| 10/29/2007 | 66.48 | 64.63 | 66.27 | 8606800 |
| 10/30/2007 | 66.95 | 64.82 | 65.49 | 9055300 |
| 10/31/2007 | 67.60 | 64.27 | 67.26 | 16783819 |
| 11/1/2007 | 65.02 | 62.06 | 62.42 | 15660618 |
| 11/2/2007 | 62.37 | 56.88 | 58.90 | 28807099 |
| 11/5/2007 | 58.09 | 54.20 | 55.59 | 26713517 |
| 11/6/2007 | 56.33 | 52.82 | 54.51 | 27875918 |
| 11/7/2007 | 53.39 | 50.08 | 51.19 | 30047308 |
| 11/8/2007 | 54.02 | 50.84 | 53.68 | 32757299 |
| 11/9/2007 | 56.11 | 51.75 | 54.20 | 21374837 |
| 11/12/2007 | 55.71 | 53.10 | 53.77 | 14061572 |
| 11/13/2007 | 56.04 | 52.76 | 55.86 | 17707642 |
| 11/14/2007 | 58.10 | 55.02 | 55.61 | 15193729 |
| 11/15/2007 | 55.92 | 52.13 | 53.27 | 19456447 |
| 11/16/2007 | 53.73 | 51.83 | 52.90 | 11804044 |
| 11/19/2007 | 52.49 | 50.50 | 51.13 | 11741264 |
| 11/20/2007 | 51.56 | 48.72 | 50.43 | 19281877 |
| 11/21/2007 | 49.69 | 47.56 | 48.51 | 19768576 |
| 11/23/2007 | 50.25 | 48.90 | 49.89 | 5986200 |
| 11/26/2007 | 49.99 | 47.93 | 47.95 | 10140097 |
| 11/27/2007 | 50.30 | 48.20 | 49.80 | 15862004 |
| 11/28/2007 | 53.62 | 50.20 | 53.50 | 19738589 |
| 11/29/2007 | 53.43 | 51.83 | 52.34 | 10439651 |
| 11/30/2007 | 55.20 | 52.21 | 52.72 | 17838050 |
| 12/3/2007 | 52.76 | 51.28 | 52.28 | 9360284 |
| 12/4/2007 | 50.99 | 49.11 | 50.01 | 17126077 |
| 12/5/2007 | 51.26 | 49.27 | 50.11 | 10378196 |
| 12/6/2007 | 51.65 | 49.22 | 51.58 | 11062618 |
| 12/7/2007 | 53.10 | 51.49 | 51.69 | 10274634 |
| 12/10/2007 | 54.51 | 51.78 | 54.37 | 16518293 |
| 12/11/2007 | 54.89 | 49.95 | 49.95 | 23337812 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 12/12/2007 | 52.44 | 48.85 | 50.37 | 22486141 |
| 12/13/2007 | 50.45 | 47.49 | 50.20 | 20174700 |
| 12/14/2007 | 51.14 | 48.95 | 50.30 | 13465316 |
| 12/17/2007 | 50.80 | 48.72 | 49.53 | 13994121 |
| 12/18/2007 | 49.89 | 47.25 | 48.07 | 24015047 |
| 12/19/2007 | 51.37 | 47.90 | 50.08 | 36270421 |
| 12/20/2007 | 52.52 | 49.49 | 51.37 | 29684019 |
| 12/21/2007 | 54.90 | 52.08 | 54.37 | 31189943 |
| 12/24/2007 | 55.39 | 53.67 | 54.97 | 5522340 |
| 12/26/2007 | 55.14 | 53.90 | 55.00 | 6960627 |
| 12/27/2007 | 54.80 | 53.01 | 53.32 | 10935138 |
| 12/28/2007 | 53.96 | 51.94 | 53.22 | 9010428 |
| 12/31/2007 | 53.85 | 51.91 | 53.11 | 8019197 |
| 1/2/2008 | 53.40 | 50.31 | 50.95 | 17625056 |
| 1/3/2008 | 51.89 | 50.58 | 50.94 | 11422184 |
| 1/4/2008 | 50.69 | 48.86 | 49.30 | 14449204 |
| 1/7/2008 | 49.84 | 47.95 | 48.31 | 18767492 |
| 1/8/2008 | 48.97 | 45.88 | 46.40 | 22468353 |
| 1/9/2008 | 48.01 | 44.94 | 47.73 | 20061885 |
| 1/10/2008 | 49.13 | 45.92 | 48.41 | 20271238 |
| 1/11/2008 | 49.79 | 47.58 | 48.39 | 15874527 |
| 1/14/2008 | 49.49 | 48.59 | 48.90 | 10954287 |
| 1/15/2008 | 48.58 | 46.65 | 47.13 | 12449051 |
| 1/16/2008 | 48.79 | 46.81 | 47.39 | 15582697 |
| 1/17/2008 | 47.98 | 45.00 | 45.25 | 18516254 |
| 1/18/2008 | 46.55 | 43.57 | 45.11 | 19736217 |
| 1/22/2008 | 50.13 | 42.57 | 48.53 | 36858360 |
| 1/23/2008 | 52.09 | 46.50 | 51.70 | 27599347 |
| 1/24/2008 | 52.09 | 50.30 | 51.23 | 16341295 |
| 1/25/2008 | 52.39 | 48.07 | 48.89 | 19071432 |
| 1/28/2008 | 49.68 | 48.01 | 49.59 | 12982267 |
| 1/29/2008 | 50.21 | 48.60 | 49.46 | 12291132 |
| 1/30/2008 | 51.12 | 48.44 | 48.63 | 16021284 |
| 1/31/2008 | 50.03 | 46.45 | 49.34 | 22825498 |
| 2/1/2008 | 49.45 | 47.69 | 48.25 | 26821698 |
| 2/4/2008 | 48.36 | 47.47 | 48.03 | 10749723 |
| 2/5/2008 | 47.20 | 45.45 | 45.56 | 13172601 |
| 2/6/2008 | 46.31 | 44.41 | 44.95 | 12475710 |
| 2/7/2008 | 46.19 | 44.38 | 44.88 | 17074805 |
| 2/8/2008 | 44.88 | 42.86 | 43.19 | 17177430 |
| 2/11/2008 | 43.70 | 42.15 | 42.53 | 14942713 |
| 2/12/2008 | 43.59 | 42.26 | 42.71 | 18699233 |
| 2/13/2008 | 43.37 | 41.90 | 43.23 | 19851230 |
| 2/14/2008 | 43.74 | 42.13 | 42.62 | 20166900 |
| 2/15/2008 | 42.98 | 41.85 | 42.32 | 23016112 |
| 2/19/2008 | 43.08 | 41.37 | 41.49 | 17433860 |
| 2/20/2008 | 43.67 | 40.76 | 43.55 | 19134320 |
| 2/21/2008 | 44.28 | 42.98 | 43.17 | 13388457 |
| 2/22/2008 | 44.28 | 42.28 | 44.19 | 12847936 |
| 2/25/2008 | 45.45 | 43.49 | 45.28 | 14734890 |
| 2/26/2008 | 45.71 | 44.25 | 44.93 | 15693336 |
| 2/27/2008 | 46.42 | 44.31 | 45.88 | 12172479 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/28/2008 | 45.58 | 44.03 | 44.40 | 10734060 |
| 2/29/2008 | 44.00 | 41.93 | 42.12 | 15564433 |
| 3/3/2008 | 42.21 | 41.06 | 41.58 | 16895471 |
| 3/4/2008 | 41.71 | 40.33 | 41.35 | 13559113 |
| 3/5/2008 | 42.46 | 40.89 | 41.47 | 13111457 |
| 3/6/2008 | 41.44 | 39.56 | 39.67 | 16193423 |
| 3/7/2008 | 41.03 | 38.61 | 39.86 | 17082752 |
| 3/10/2008 | 40.70 | 38.18 | 38.30 | 21098278 |
| 3/11/2008 | 42.68 | 39.65 | 42.49 | 29297545 |
| 3/12/2008 | 43.36 | 40.84 | 41.01 | 16002089 |
| 3/13/2008 | 42.02 | 39.22 | 41.60 | 19445531 |
| 3/14/2008 | 42.65 | 38.51 | 39.55 | 30911394 |
| 3/17/2008 | 37.87 | 33.56 | 36.38 | 49439839 |
| 3/18/2008 | 43.41 | 38.44 | 42.86 | 42966882 |
| 3/19/2008 | 47.07 | 43.08 | 43.45 | 40284123 |
| 3/20/2008 | 50.05 | 43.08 | 49.67 | 44450200 |
| 3/24/2008 | 51.80 | 48.50 | 48.75 | 29520583 |
| 3/25/2008 | 50.28 | 48.28 | 49.45 | 16657001 |
| 3/26/2008 | 48.90 | 47.05 | 47.79 | 15984339 |
| 3/27/2008 | 48.82 | 45.23 | 45.69 | 25482516 |
| 3/28/2008 | 46.51 | 44.24 | 44.74 | 15430173 |
| 3/31/2008 | 46.75 | 44.29 | 45.70 | 15427671 |
| 4/1/2008 | 49.20 | 47.54 | 48.85 | 21696995 |
| 4/2/2008 | 50.16 | 48.66 | 49.09 | 13722953 |
| 4/3/2008 | 49.75 | 47.75 | 48.88 | 11975887 |
| 4/4/2008 | 49.00 | 47.36 | 47.60 | 13186237 |
| 4/7/2008 | 49.02 | 47.02 | 48.09 | 10763377 |
| 4/8/2008 | 48.49 | 47.02 | 47.62 | 11017850 |
| 4/9/2008 | 48.08 | 45.67 | 46.10 | 14165984 |
| 4/10/2008 | 46.32 | 44.23 | 44.44 | 16624426 |
| 4/11/2008 | 45.35 | 43.42 | 43.63 | 14169121 |
| 4/14/2008 | 43.85 | 42.49 | 42.97 | 10709881 |
| 4/15/2008 | 43.93 | 42.53 | 43.52 | 11954925 |
| 4/16/2008 | 45.58 | 43.61 | 45.42 | 14047484 |
| 4/17/2008 | 46.92 | 44.84 | 46.42 | 13450908 |
| 4/18/2008 | 48.99 | 47.58 | 47.77 | 15776400 |
| 4/21/2008 | 47.94 | 46.85 | 47.20 | 11768764 |
| 4/22/2008 | 47.60 | 46.21 | 47.19 | 12605263 |
| 4/23/2008 | 48.19 | 46.92 | 47.38 | 11054327 |
| 4/24/2008 | 50.86 | 47.77 | 50.39 | 17436571 |
| 4/25/2008 | 51.55 | 49.68 | 50.65 | 14540457 |
| 4/28/2008 | 51.09 | 49.88 | 49.91 | 8132449 |
| 4/29/2008 | 50.05 | 48.38 | 48.96 | 11470701 |
| 4/30/2008 | 49.61 | 48.21 | 48.60 | 15257099 |
| 5/1/2008 | 51.00 | 48.27 | 50.33 | 12492756 |
| 5/2/2008 | 51.42 | 49.46 | 50.31 | 13613864 |
| 5/5/2008 | 50.41 | 48.52 | 48.72 | 11369599 |
| 5/6/2008 | 49.48 | 47.42 | 49.05 | 10490782 |

## Bank of America Stock Prices, September 25, 2006 - May 6, 2008*

Closing price on first day of Class Period:  52.97
Closing price on last day of Class Period:  39.24
Percentage change:  - 26%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/25/2006 | 53.18 | 52.53 | 52.97 | 13047200 |
| 9/26/2006 | 53.50 | 52.74 | 53.48 | 14145600 |
| 9/27/2006 | 53.71 | 53.13 | 53.24 | 11396600 |
| 9/28/2006 | 53.84 | 53.02 | 53.52 | 12222600 |
| 9/29/2006 | 54.00 | 53.43 | 53.57 | 10702300 |
| 10/2/2006 | 53.68 | 53.30 | 53.62 | 7378600 |
| 10/3/2006 | 54.57 | 53.57 | 54.41 | 13591400 |
| 10/4/2006 | 54.85 | 54.15 | 54.82 | 12581000 |
| 10/5/2006 | 54.87 | 54.27 | 54.52 | 8653800 |
| 10/6/2006 | 54.47 | 54.11 | 54.24 | 8968900 |
| 10/9/2006 | 54.54 | 54.05 | 54.51 | 5886200 |
| 10/10/2006 | 54.65 | 54.28 | 54.63 | 10632600 |
| 10/11/2006 | 54.22 | 53.65 | 54.04 | 12485000 |
| 10/12/2006 | 54.57 | 54.15 | 54.26 | 9426000 |
| 10/13/2006 | 54.49 | 53.88 | 54.39 | 7951400 |
| 10/16/2006 | 54.35 | 53.71 | 53.71 | 8634400 |
| 10/17/2006 | 53.82 | 52.92 | 53.68 | 10068900 |
| 10/18/2006 | 53.94 | 53.34 | 53.81 | 12433100 |
| 10/19/2006 | 53.72 | 52.83 | 53.26 | 16089600 |
| 10/20/2006 | 53.68 | 52.75 | 53.62 | 16555700 |
| 10/23/2006 | 53.97 | 53.23 | 53.66 | 14966300 |
| 10/24/2006 | 53.60 | 53.12 | 53.43 | 14261400 |
| 10/25/2006 | 54.09 | 53.54 | 54.00 | 11578800 |
| 10/26/2006 | 54.18 | 53.69 | 54.18 | 9950800 |
| 10/27/2006 | 54.05 | 53.61 | 53.70 | 9197700 |
| 10/30/2006 | 54.07 | 53.59 | 53.92 | 7474400 |
| 10/31/2006 | 54.29 | 53.83 | 53.87 | 11782300 |
| 11/1/2006 | 54.15 | 53.50 | 53.58 | 12654100 |
| 11/2/2006 | 53.69 | 53.22 | 53.55 | 8920300 |
| 11/3/2006 | 53.69 | 53.40 | 53.43 | 7537600 |
| 11/6/2006 | 54.25 | 53.67 | 54.21 | 11139700 |
| 11/7/2006 | 54.62 | 54.16 | 54.42 | 8579500 |
| 11/8/2006 | 54.75 | 54.20 | 54.61 | 9560300 |
| 11/9/2006 | 54.72 | 54.38 | 54.51 | 9004900 |
| 11/10/2006 | 54.77 | 54.25 | 54.77 | 9612200 |
| 11/13/2006 | 54.93 | 54.46 | 54.46 | 8672400 |
| 11/14/2006 | 54.98 | 54.07 | 54.83 | 13716600 |
| 11/15/2006 | 54.80 | 54.33 | 54.48 | 12612500 |
| 11/16/2006 | 54.99 | 54.59 | 54.90 | 10064100 |
| 11/17/2006 | 55.05 | 54.82 | 54.85 | 13268900 |
| 11/20/2006 | 55.08 | 54.72 | 54.90 | 8949900 |
| 11/21/2006 | 55.05 | 54.51 | 54.72 | 9191500 |
| 11/22/2006 | 54.92 | 54.42 | 54.63 | 11706900 |
| 11/24/2006 | 54.76 | 54.27 | 54.56 | 4836000 |
| 11/27/2006 | 54.69 | 53.73 | 53.92 | 14864700 |
| 11/28/2006 | 54.49 | 53.78 | 54.27 | 11999300 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 11/29/2006 | 54.14 | 53.71 | 54.02 | 9324100 |
| 11/30/2006 | 54.15 | 53.66 | 53.85 | 11314900 |
| 12/1/2006 | 54.00 | 53.01 | 53.50 | 14482600 |
| 12/4/2006 | 53.02 | 52.20 | 52.65 | 28807900 |
| 12/5/2006 | 52.83 | 52.30 | 52.79 | 16922400 |
| 12/6/2006 | 53.03 | 52.60 | 52.69 | 13112100 |
| 12/7/2006 | 52.85 | 52.40 | 52.49 | 12408800 |
| 12/8/2006 | 52.38 | 51.32 | 51.66 | 32238800 |
| 12/11/2006 | 53.22 | 51.83 | 52.55 | 18239200 |
| 12/12/2006 | 52.95 | 52.35 | 52.80 | 14999400 |
| 12/13/2006 | 53.39 | 52.95 | 53.09 | 13299700 |
| 12/14/2006 | 53.48 | 52.72 | 53.17 | 13390000 |
| 12/15/2006 | 53.47 | 52.86 | 53.32 | 22370200 |
| 12/18/2006 | 53.77 | 53.36 | 53.63 | 12915300 |
| 12/19/2006 | 53.89 | 53.40 | 53.58 | 10902300 |
| 12/20/2006 | 53.79 | 53.42 | 53.66 | 9153600 |
| 12/21/2006 | 54.01 | 53.43 | 53.51 | 10445900 |
| 12/22/2006 | 53.66 | 53.04 | 53.35 | 8402700 |
| 12/26/2006 | 54.01 | 53.38 | 53.70 | 10028200 |
| 12/27/2006 | 54.05 | 53.50 | 53.77 | 8910500 |
| 12/28/2006 | 53.96 | 53.51 | 53.65 | 7025000 |
| 12/29/2006 | 53.78 | 53.25 | 53.39 | 7613600 |
| 1/3/2007 | 54.18 | 52.99 | 53.33 | 16028300 |
| 1/4/2007 | 53.89 | 53.05 | 53.67 | 13236800 |
| 1/5/2007 | 53.59 | 53.03 | 53.24 | 10205000 |
| 1/8/2007 | 53.64 | 52.80 | 53.45 | 9685900 |
| 1/9/2007 | 53.71 | 52.97 | 53.50 | 12550500 |
| 1/10/2007 | 53.70 | 53.16 | 53.58 | 10083900 |
| 1/11/2007 | 53.65 | 53.18 | 53.26 | 14646300 |
| 1/12/2007 | 53.60 | 53.24 | 53.38 | 13012900 |
| 1/16/2007 | 53.53 | 53.31 | 53.44 | 12006600 |
| 1/17/2007 | 53.71 | 53.15 | 53.32 | 12746800 |
| 1/18/2007 | 53.55 | 53.21 | 53.29 | 10112600 |
| 1/19/2007 | 53.64 | 53.25 | 53.59 | 12794000 |
| 1/22/2007 | 54.05 | 53.54 | 53.65 | 15563200 |
| 1/23/2007 | 53.52 | 52.90 | 53.32 | 17367300 |
| 1/24/2007 | 53.48 | 52.56 | 53.20 | 25263100 |
| 1/25/2007 | 53.22 | 52.34 | 52.40 | 20091400 |
| 1/26/2007 | 52.80 | 51.72 | 52.04 | 22715400 |
| 1/29/2007 | 52.25 | 51.35 | 51.46 | 22157900 |
| 1/30/2007 | 52.13 | 51.36 | 52.12 | 17992100 |
| 1/31/2007 | 52.80 | 51.85 | 52.58 | 19235200 |
| 2/1/2007 | 52.97 | 52.65 | 52.84 | 12647800 |
| 2/2/2007 | 53.16 | 52.73 | 52.74 | 12651800 |
| 2/5/2007 | 53.12 | 52.37 | 52.88 | 11112400 |
| 2/6/2007 | 53.33 | 52.75 | 53.21 | 13702200 |
| 2/7/2007 | 53.49 | 53.25 | 53.36 | 9509600 |
| 2/8/2007 | 53.39 | 53.00 | 53.32 | 13669900 |
| 2/9/2007 | 53.50 | 52.66 | 52.99 | 11423700 |
| 2/12/2007 | 53.31 | 52.98 | 53.04 | 10685690 |
| 2/13/2007 | 53.79 | 53.09 | 53.73 | 10682776 |
| 2/14/2007 | 54.17 | 53.57 | 54.05 | 12227018 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/15/2007 | 54.21 | 53.70 | 53.85 | 16916400 |
| 2/16/2007 | 54.07 | 53.60 | 54.05 | 10817100 |
| 2/20/2007 | 54.17 | 53.71 | 54.05 | 9998000 |
| 2/21/2007 | 53.97 | 53.71 | 53.91 | 11771600 |
| 2/22/2007 | 54.10 | 53.49 | 53.70 | 10215100 |
| 2/23/2007 | 53.74 | 52.78 | 52.86 | 16811400 |
| 2/26/2007 | 53.15 | 52.60 | 52.79 | 16357016 |
| 2/27/2007 | 52.61 | 49.00 | 50.80 | 32404800 |
| 2/28/2007 | 51.50 | 50.36 | 50.83 | 27451700 |
| 3/1/2007 | 50.90 | 49.80 | 50.38 | 25007383 |
| 3/2/2007 | 50.34 | 49.82 | 50.01 | 17184700 |
| 3/5/2007 | 50.28 | 49.56 | 49.64 | 18645300 |
| 3/6/2007 | 51.09 | 50.10 | 50.94 | 16721200 |
| 3/7/2007 | 51.10 | 50.41 | 50.59 | 14549300 |
| 3/8/2007 | 51.33 | 50.59 | 50.77 | 13333900 |
| 3/9/2007 | 51.21 | 50.67 | 50.95 | 10724300 |
| 3/12/2007 | 51.18 | 50.70 | 51.09 | 10574400 |
| 3/13/2007 | 51.08 | 49.26 | 49.46 | 25463400 |
| 3/14/2007 | 49.92 | 48.36 | 49.77 | 25008747 |
| 3/15/2007 | 50.82 | 49.54 | 50.10 | 19655263 |
| 3/16/2007 | 50.47 | 49.50 | 49.62 | 21922275 |
| 3/19/2007 | 50.39 | 49.35 | 50.37 | 12994400 |
| 3/20/2007 | 50.83 | 50.31 | 50.76 | 10062100 |
| 3/21/2007 | 52.00 | 50.58 | 51.86 | 21718660 |
| 3/22/2007 | 52.15 | 51.41 | 51.64 | 21557600 |
| 3/23/2007 | 52.00 | 51.41 | 51.69 | 13102799 |
| 3/26/2007 | 51.71 | 50.92 | 51.56 | 13472539 |
| 3/27/2007 | 52.00 | 51.35 | 51.84 | 20025633 |
| 3/28/2007 | 51.48 | 50.50 | 50.77 | 19919100 |
| 3/29/2007 | 51.25 | 50.68 | 51.19 | 13947277 |
| 3/30/2007 | 51.41 | 50.28 | 51.02 | 16191700 |
| 4/2/2007 | 51.25 | 50.12 | 50.43 | 16943035 |
| 4/3/2007 | 50.89 | 50.46 | 50.86 | 13101700 |
| 4/4/2007 | 51.03 | 50.59 | 50.89 | 11109600 |
| 4/5/2007 | 50.92 | 50.38 | 50.85 | 11047622 |
| 4/9/2007 | 50.96 | 50.52 | 50.86 | 9290284 |
| 4/10/2007 | 51.18 | 50.81 | 51.07 | 10498654 |
| 4/11/2007 | 51.07 | 50.31 | 50.51 | 15289936 |
| 4/12/2007 | 50.52 | 50.06 | 50.28 | 12953866 |
| 4/13/2007 | 50.58 | 50.15 | 50.42 | 12906212 |
| 4/16/2007 | 51.68 | 50.75 | 51.23 | 18775134 |
| 4/17/2007 | 51.50 | 51.09 | 51.30 | 13396946 |
| 4/18/2007 | 52.20 | 51.25 | 51.82 | 19118263 |
| 4/19/2007 | 51.39 | 50.73 | 50.91 | 25408610 |
| 4/20/2007 | 51.30 | 50.33 | 51.04 | 29386150 |
| 4/23/2007 | 51.29 | 50.32 | 50.51 | 22351475 |
| 4/24/2007 | 50.90 | 50.25 | 50.62 | 15111581 |
| 4/25/2007 | 51.24 | 50.50 | 51.23 | 16117341 |
| 4/26/2007 | 51.17 | 50.65 | 50.72 | 14695815 |
| 4/27/2007 | 50.85 | 50.40 | 50.77 | 15118071 |
| 4/30/2007 | 51.22 | 50.77 | 50.90 | 19515175 |
| 5/1/2007 | 51.25 | 50.67 | 50.93 | 14722763 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 5/2/2007 | 51.19 | 50.92 | 51.01 | 11771565 |
| 5/3/2007 | 51.58 | 51.10 | 51.23 | 12764100 |
| 5/4/2007 | 51.56 | 51.09 | 51.24 | 13558113 |
| 5/7/2007 | 51.56 | 51.28 | 51.42 | 11613299 |
| 5/8/2007 | 51.49 | 51.09 | 51.40 | 10796430 |
| 5/9/2007 | 51.63 | 51.19 | 51.45 | 16584838 |
| 5/10/2007 | 51.47 | 50.54 | 50.58 | 17866770 |
| 5/11/2007 | 51.09 | 50.62 | 50.95 | 11040891 |
| 5/14/2007 | 51.15 | 50.56 | 50.78 | 16617198 |
| 5/15/2007 | 51.39 | 50.92 | 50.94 | 15653564 |
| 5/16/2007 | 51.42 | 50.86 | 51.12 | 18973240 |
| 5/17/2007 | 51.25 | 50.87 | 51.13 | 14749832 |
| 5/18/2007 | 51.37 | 51.11 | 51.28 | 14634415 |
| 5/21/2007 | 51.35 | 51.07 | 51.23 | 14297848 |
| 5/22/2007 | 51.62 | 51.17 | 51.50 | 16404872 |
| 5/23/2007 | 51.90 | 51.33 | 51.35 | 13477902 |
| 5/24/2007 | 51.74 | 50.96 | 51.05 | 17259700 |
| 5/25/2007 | 51.25 | 50.79 | 51.20 | 11556331 |
| 5/29/2007 | 51.50 | 51.16 | 51.19 | 14722065 |
| 5/30/2007 | 51.19 | 50.49 | 50.81 | 16051771 |
| 5/31/2007 | 51.04 | 50.47 | 50.71 | 16037534 |
| 6/1/2007 | 50.99 | 50.48 | 50.78 | 14294044 |
| 6/4/2007 | 50.92 | 50.62 | 50.85 | 12759655 |
| 6/5/2007 | 50.80 | 50.55 | 50.66 | 12632840 |
| 6/6/2007 | 50.65 | 50.26 | 50.33 | 14599135 |
| 6/7/2007 | 50.50 | 49.74 | 49.79 | 21053088 |
| 6/8/2007 | 50.28 | 49.56 | 50.26 | 18442747 |
| 6/11/2007 | 50.29 | 49.81 | 50.05 | 13209822 |
| 6/12/2007 | 50.10 | 49.65 | 49.66 | 17096600 |
| 6/13/2007 | 50.38 | 49.75 | 50.36 | 19871600 |
| 6/14/2007 | 50.45 | 50.00 | 50.08 | 17525637 |
| 6/15/2007 | 50.38 | 49.99 | 50.08 | 27195844 |
| 6/18/2007 | 50.14 | 49.83 | 49.91 | 13258812 |
| 6/19/2007 | 50.83 | 50.15 | 50.55 | 25300989 |
| 6/20/2007 | 50.80 | 49.94 | 49.98 | 22397359 |
| 6/21/2007 | 50.13 | 49.71 | 49.89 | 19282152 |
| 6/22/2007 | 49.89 | 48.95 | 48.95 | 35927670 |
| 6/25/2007 | 49.48 | 48.66 | 48.85 | 20984943 |
| 6/26/2007 | 49.40 | 48.80 | 48.80 | 21004091 |
| 6/27/2007 | 49.20 | 48.55 | 49.19 | 16095590 |
| 6/28/2007 | 49.46 | 48.76 | 49.09 | 15201898 |
| 6/29/2007 | 49.35 | 48.59 | 48.89 | 19183185 |
| 7/2/2007 | 49.35 | 48.98 | 49.32 | 11098045 |
| 7/3/2007 | 49.70 | 49.24 | 49.55 | 8331778 |
| 7/5/2007 | 49.65 | 49.03 | 49.37 | 12644512 |
| 7/6/2007 | 49.37 | 48.85 | 49.15 | 20671400 |
| 7/9/2007 | 49.17 | 48.78 | 48.81 | 21406081 |
| 7/10/2007 | 48.73 | 48.27 | 48.36 | 27025771 |
| 7/11/2007 | 49.06 | 48.12 | 48.51 | 24178850 |
| 7/12/2007 | 49.55 | 48.51 | 49.53 | 18429305 |
| 7/13/2007 | 49.82 | 49.35 | 49.50 | 14027347 |
| 7/16/2007 | 49.98 | 49.34 | 49.62 | 14072946 |

| Date | High Price | Low Price | Closing Price | Volume |
|---|---|---|---|---|
| 7/17/2007 | 50.20 | 49.70 | 49.80 | 19575958 |
| 7/18/2007 | 49.78 | 48.54 | 49.36 | 28542631 |
| 7/19/2007 | 49.85 | 48.90 | 49.27 | 22329283 |
| 7/20/2007 | 49.27 | 48.10 | 48.31 | 32525519 |
| 7/23/2007 | 48.60 | 48.02 | 48.15 | 24455716 |
| 7/24/2007 | 48.14 | 47.00 | 47.15 | 33104663 |
| 7/25/2007 | 48.24 | 46.90 | 47.93 | 33734253 |
| 7/26/2007 | 47.72 | 46.90 | 47.23 | 51665084 |
| 7/27/2007 | 48.21 | 47.35 | 47.41 | 37536194 |
| 7/30/2007 | 48.14 | 47.45 | 47.70 | 35878328 |
| 7/31/2007 | 48.41 | 47.39 | 47.42 | 33881656 |
| 8/1/2007 | 47.86 | 46.89 | 47.63 | 48411353 |
| 8/2/2007 | 48.05 | 47.56 | 47.78 | 37220095 |
| 8/3/2007 | 48.10 | 46.97 | 47.00 | 43495392 |
| 8/6/2007 | 48.28 | 46.52 | 48.16 | 52234392 |
| 8/7/2007 | 49.34 | 47.60 | 48.67 | 46127481 |
| 8/8/2007 | 49.97 | 48.56 | 49.70 | 35709908 |
| 8/9/2007 | 49.20 | 47.92 | 48.35 | 39099530 |
| 8/10/2007 | 49.40 | 47.75 | 48.59 | 32166476 |
| 8/13/2007 | 49.30 | 48.40 | 48.50 | 26263700 |
| 8/14/2007 | 48.70 | 47.80 | 47.86 | 26117856 |
| 8/15/2007 | 49.27 | 47.66 | 48.23 | 40896479 |
| 8/16/2007 | 50.33 | 47.77 | 49.85 | 69395902 |
| 8/17/2007 | 52.78 | 50.52 | 51.76 | 63500029 |
| 8/20/2007 | 52.17 | 50.47 | 51.35 | 36334495 |
| 8/21/2007 | 51.96 | 50.70 | 51.30 | 26680329 |
| 8/22/2007 | 51.87 | 50.93 | 51.65 | 30700500 |
| 8/23/2007 | 52.08 | 51.24 | 51.83 | 37120800 |
| 8/24/2007 | 51.99 | 51.37 | 51.87 | 18413200 |
| 8/27/2007 | 51.77 | 50.76 | 50.87 | 24536003 |
| 8/28/2007 | 50.76 | 49.65 | 49.66 | 30403300 |
| 8/29/2007 | 50.60 | 49.60 | 50.55 | 25675500 |
| 8/30/2007 | 50.59 | 50.00 | 50.21 | 18908200 |
| 8/31/2007 | 51.34 | 50.53 | 50.68 | 22516000 |
| 9/4/2007 | 51.25 | 50.51 | 51.08 | 24405564 |
| 9/5/2007 | 50.26 | 49.60 | 49.95 | 27361500 |
| 9/6/2007 | 50.07 | 49.49 | 49.79 | 20658300 |
| 9/7/2007 | 49.72 | 48.75 | 49.02 | 32840100 |
| 9/10/2007 | 49.50 | 48.60 | 48.96 | 20653200 |
| 9/11/2007 | 49.79 | 49.05 | 49.45 | 21040338 |
| 9/12/2007 | 49.49 | 49.12 | 49.39 | 16963024 |
| 9/13/2007 | 50.24 | 49.56 | 49.86 | 23447567 |
| 9/14/2007 | 50.10 | 49.60 | 49.95 | 18495394 |
| 9/17/2007 | 50.26 | 49.37 | 49.51 | 19142440 |
| 9/18/2007 | 51.30 | 49.42 | 51.21 | 33475166 |
| 9/19/2007 | 51.93 | 50.68 | 51.07 | 34416747 |
| 9/20/2007 | 51.40 | 50.52 | 50.79 | 19987488 |
| 9/21/2007 | 51.46 | 50.65 | 51.24 | 26822500 |
| 9/24/2007 | 51.25 | 50.50 | 50.59 | 20678200 |
| 9/25/2007 | 50.58 | 49.92 | 50.22 | 20738236 |
| 9/26/2007 | 50.69 | 49.94 | 50.41 | 21087799 |
| 9/27/2007 | 50.65 | 50.10 | 50.60 | 13994850 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/28/2007 | 50.66 | 50.11 | 50.27 | 14729500 |
| 10/1/2007 | 50.67 | 49.76 | 50.64 | 22172391 |
| 10/2/2007 | 51.87 | 50.95 | 51.72 | 26625200 |
| 10/3/2007 | 52.03 | 51.38 | 51.93 | 16453959 |
| 10/4/2007 | 52.49 | 52.00 | 52.40 | 16592800 |
| 10/5/2007 | 52.94 | 52.51 | 52.71 | 16607600 |
| 10/8/2007 | 52.65 | 52.25 | 52.43 | 10854901 |
| 10/9/2007 | 52.65 | 52.07 | 52.57 | 14764300 |
| 10/10/2007 | 52.48 | 51.98 | 52.30 | 15382687 |
| 10/11/2007 | 52.96 | 52.12 | 52.42 | 18522791 |
| 10/12/2007 | 52.57 | 51.99 | 52.07 | 14666463 |
| 10/15/2007 | 52.07 | 50.98 | 51.42 | 20870746 |
| 10/16/2007 | 51.15 | 49.97 | 50.20 | 28061943 |
| 10/17/2007 | 50.77 | 49.47 | 50.03 | 28344618 |
| 10/18/2007 | 48.98 | 47.76 | 48.85 | 49032596 |
| 10/19/2007 | 48.80 | 47.54 | 47.57 | 35663183 |
| 10/22/2007 | 48.15 | 47.00 | 47.78 | 25527722 |
| 10/23/2007 | 48.30 | 47.24 | 47.78 | 20194262 |
| 10/24/2007 | 47.77 | 46.45 | 47.48 | 28021703 |
| 10/25/2007 | 47.84 | 46.45 | 47.00 | 34433437 |
| 10/26/2007 | 48.45 | 46.81 | 48.03 | 26595955 |
| 10/29/2007 | 48.44 | 47.67 | 47.98 | 17554557 |
| 10/30/2007 | 48.18 | 47.47 | 47.99 | 20261591 |
| 10/31/2007 | 48.58 | 47.33 | 48.28 | 29108505 |
| 11/1/2007 | 47.00 | 45.48 | 45.71 | 48008091 |
| 11/2/2007 | 46.13 | 44.22 | 45.11 | 51570770 |
| 11/5/2007 | 45.10 | 43.27 | 44.45 | 37757937 |
| 11/6/2007 | 45.66 | 44.49 | 45.56 | 31114563 |
| 11/7/2007 | 45.10 | 43.25 | 43.31 | 43621006 |
| 11/8/2007 | 44.41 | 42.02 | 43.50 | 48098434 |
| 11/9/2007 | 45.09 | 42.59 | 43.98 | 45235901 |
| 11/12/2007 | 45.38 | 43.55 | 43.98 | 32705352 |
| 11/13/2007 | 46.38 | 44.18 | 46.27 | 40884343 |
| 11/14/2007 | 46.99 | 45.32 | 45.73 | 33984581 |
| 11/15/2007 | 45.80 | 43.80 | 44.08 | 32015548 |
| 11/16/2007 | 44.50 | 43.48 | 44.37 | 33513579 |
| 11/19/2007 | 44.08 | 42.78 | 42.82 | 32495670 |
| 11/20/2007 | 43.64 | 41.73 | 42.77 | 43513403 |
| 11/21/2007 | 43.33 | 41.92 | 42.14 | 29445691 |
| 11/23/2007 | 43.34 | 42.41 | 43.15 | 14466589 |
| 11/26/2007 | 43.26 | 41.82 | 41.88 | 31372961 |
| 11/27/2007 | 43.32 | 42.01 | 42.94 | 35700945 |
| 11/28/2007 | 45.00 | 43.00 | 44.85 | 36845197 |
| 11/29/2007 | 44.88 | 44.02 | 44.63 | 22613068 |
| 11/30/2007 | 46.70 | 45.60 | 46.13 | 45494177 |
| 12/3/2007 | 46.37 | 45.31 | 45.47 | 25093259 |
| 12/4/2007 | 45.02 | 44.47 | 44.71 | 24637136 |
| 12/5/2007 | 45.28 | 44.35 | 45.23 | 29252808 |
| 12/6/2007 | 45.98 | 44.92 | 45.96 | 21771423 |
| 12/7/2007 | 46.41 | 45.33 | 45.37 | 23932529 |
| 12/10/2007 | 46.78 | 45.41 | 46.64 | 30547179 |
| 12/11/2007 | 47.00 | 44.50 | 44.65 | 34001581 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 12/12/2007 | 45.64 | 42.51 | 43.43 | 62626057 |
| 12/13/2007 | 43.14 | 42.01 | 43.05 | 37561484 |
| 12/14/2007 | 43.25 | 42.11 | 42.16 | 33029209 |
| 12/17/2007 | 42.20 | 41.26 | 41.70 | 39410584 |
| 12/18/2007 | 42.20 | 40.78 | 41.50 | 34660983 |
| 12/19/2007 | 42.60 | 41.48 | 41.59 | 26796428 |
| 12/20/2007 | 42.00 | 40.83 | 41.41 | 28801480 |
| 12/21/2007 | 42.07 | 41.07 | 41.92 | 42873654 |
| 12/24/2007 | 42.67 | 41.73 | 42.28 | 12722164 |
| 12/26/2007 | 42.32 | 41.75 | 42.30 | 15446532 |
| 12/27/2007 | 42.03 | 41.32 | 41.46 | 19286057 |
| 12/28/2007 | 41.89 | 40.84 | 41.10 | 23522826 |
| 12/31/2007 | 41.60 | 40.61 | 41.26 | 24663752 |
| 1/2/2008 | 41.55 | 40.35 | 40.56 | 30767876 |
| 1/3/2008 | 40.81 | 40.25 | 40.30 | 22589488 |
| 1/4/2008 | 40.29 | 39.76 | 39.85 | 34924119 |
| 1/7/2008 | 40.24 | 39.26 | 39.90 | 31885085 |
| 1/8/2008 | 40.21 | 38.28 | 38.41 | 42147262 |
| 1/9/2008 | 38.79 | 37.42 | 38.74 | 44277400 |
| 1/10/2008 | 39.81 | 37.90 | 39.30 | 60538720 |
| 1/11/2008 | 39.78 | 37.16 | 38.50 | 79123598 |
| 1/14/2008 | 39.30 | 38.41 | 39.22 | 37064602 |
| 1/15/2008 | 38.80 | 37.81 | 37.88 | 42564334 |
| 1/16/2008 | 39.41 | 37.68 | 38.69 | 46460702 |
| 1/17/2008 | 39.17 | 36.78 | 36.91 | 46729462 |
| 1/18/2008 | 37.48 | 35.13 | 35.97 | 60765913 |
| 1/22/2008 | 38.98 | 33.12 | 37.39 | 85919124 |
| 1/23/2008 | 41.00 | 36.60 | 40.57 | 93541882 |
| 1/24/2008 | 40.79 | 38.85 | 39.90 | 109818723 |
| 1/25/2008 | 40.55 | 39.18 | 39.48 | 78213432 |
| 1/28/2008 | 41.28 | 39.16 | 41.20 | 47332104 |
| 1/29/2008 | 42.12 | 41.00 | 41.94 | 54214372 |
| 1/30/2008 | 43.69 | 41.23 | 42.21 | 71585896 |
| 1/31/2008 | 44.50 | 41.37 | 44.15 | 80378591 |
| 2/1/2008 | 45.08 | 44.07 | 45.03 | 60214207 |
| 2/4/2008 | 44.84 | 43.90 | 44.03 | 36302023 |
| 2/5/2008 | 43.39 | 42.30 | 42.37 | 55739806 |
| 2/6/2008 | 43.33 | 42.21 | 42.33 | 37702120 |
| 2/7/2008 | 43.81 | 41.88 | 43.37 | 47819851 |
| 2/8/2008 | 43.34 | 41.55 | 42.16 | 44693508 |
| 2/11/2008 | 42.79 | 41.67 | 42.14 | 36322470 |
| 2/12/2008 | 43.33 | 42.17 | 42.82 | 39998625 |
| 2/13/2008 | 43.49 | 42.51 | 43.33 | 33396320 |
| 2/14/2008 | 43.60 | 42.13 | 42.24 | 37342025 |
| 2/15/2008 | 42.70 | 41.68 | 42.70 | 51283413 |
| 2/19/2008 | 43.30 | 42.35 | 42.67 | 32874637 |
| 2/20/2008 | 43.21 | 41.89 | 42.97 | 38452452 |
| 2/21/2008 | 43.50 | 42.00 | 42.21 | 36162233 |
| 2/22/2008 | 42.65 | 41.03 | 42.60 | 33756398 |
| 2/25/2008 | 43.03 | 41.72 | 42.94 | 29972105 |
| 2/26/2008 | 43.22 | 42.33 | 42.72 | 30540892 |
| 2/27/2008 | 43.25 | 42.19 | 42.88 | 29711111 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 2/28/2008 | 42.74 | 41.35 | 41.42 | 34952247 |
| 2/29/2008 | 41.07 | 39.54 | 39.74 | 39714033 |
| 3/3/2008 | 39.96 | 38.57 | 39.18 | 37263793 |
| 3/4/2008 | 39.09 | 37.78 | 38.78 | 46586729 |
| 3/5/2008 | 38.73 | 37.21 | 37.55 | 51850707 |
| 3/6/2008 | 37.23 | 36.28 | 36.52 | 51964373 |
| 3/7/2008 | 37.57 | 35.90 | 36.74 | 43866844 |
| 3/10/2008 | 37.20 | 35.15 | 35.31 | 50362263 |
| 3/11/2008 | 37.75 | 35.58 | 37.72 | 68093859 |
| 3/12/2008 | 38.90 | 36.98 | 37.03 | 41747955 |
| 3/13/2008 | 37.55 | 35.45 | 37.14 | 53561680 |
| 3/14/2008 | 37.61 | 35.20 | 35.69 | 57593439 |
| 3/17/2008 | 36.40 | 34.25 | 35.96 | 67565835 |
| 3/18/2008 | 38.93 | 36.50 | 38.93 | 68665409 |
| 3/19/2008 | 40.46 | 38.39 | 38.56 | 61962789 |
| 3/20/2008 | 41.99 | 38.56 | 41.86 | 69566841 |
| 3/24/2008 | 43.46 | 41.45 | 42.45 | 62675674 |
| 3/25/2008 | 42.25 | 40.70 | 40.97 | 52396346 |
| 3/26/2008 | 40.45 | 39.00 | 39.84 | 51049635 |
| 3/27/2008 | 40.38 | 38.61 | 38.64 | 42797992 |
| 3/28/2008 | 39.15 | 37.98 | 38.07 | 38464368 |
| 3/31/2008 | 40.00 | 37.78 | 37.91 | 37031514 |
| 4/1/2008 | 40.88 | 39.19 | 40.86 | 52432652 |
| 4/2/2008 | 41.86 | 40.02 | 40.30 | 40530081 |
| 4/3/2008 | 40.67 | 39.24 | 40.37 | 31048826 |
| 4/4/2008 | 40.28 | 39.31 | 39.41 | 31394564 |
| 4/7/2008 | 40.40 | 39.36 | 39.50 | 32129092 |
| 4/8/2008 | 39.30 | 38.25 | 38.38 | 39637967 |
| 4/9/2008 | 38.80 | 37.86 | 37.93 | 31938557 |
| 4/10/2008 | 38.30 | 37.36 | 37.69 | 37407544 |
| 4/11/2008 | 37.88 | 36.80 | 36.94 | 35756345 |
| 4/14/2008 | 36.54 | 35.44 | 35.58 | 44196664 |
| 4/15/2008 | 36.46 | 35.27 | 35.58 | 44343889 |
| 4/16/2008 | 36.98 | 36.13 | 36.98 | 38118941 |
| 4/17/2008 | 37.74 | 36.25 | 37.47 | 30102656 |
| 4/18/2008 | 39.62 | 38.12 | 38.56 | 48298873 |
| 4/21/2008 | 38.25 | 37.36 | 37.61 | 38333488 |
| 4/22/2008 | 37.72 | 36.70 | 37.00 | 42139209 |
| 4/23/2008 | 37.33 | 36.50 | 36.86 | 30229460 |
| 4/24/2008 | 38.19 | 36.89 | 37.87 | 39735594 |
| 4/25/2008 | 38.68 | 37.54 | 38.30 | 34667356 |
| 4/28/2008 | 38.57 | 37.86 | 38.18 | 24256789 |
| 4/29/2008 | 38.43 | 37.69 | 37.86 | 28259951 |
| 4/30/2008 | 38.44 | 37.42 | 37.54 | 33755259 |
| 5/1/2008 | 39.49 | 37.56 | 39.39 | 41525798 |
| 5/2/2008 | 40.65 | 39.39 | 39.79 | 44355265 |
| 5/5/2008 | 39.53 | 38.80 | 38.97 | 32767446 |
| 5/6/2008 | 39.44 | 38.11 | 39.24 | 35602573 |

## Merrill Lynch Stock Prices, 3rd Quarter 1998*

Closing price on first day of 3rd quarter: 96.13
Closing price on last day of 3rd quarter: 47.19
Percentage change: - 51%

| Date | High Price | Low Price | Closing Price | Volume |
|---|---|---|---|---|
| 7/1/1998 | 93.13 | 96.38 | 96.13 | 1996200 |
| 7/2/1998 | 96.00 | 99.56 | 98.94 | 2611900 |
| 7/6/1998 | 98.13 | 102.25 | 101.00 | 2108800 |
| 7/7/1998 | 100.38 | 106.38 | 104.31 | 2556800 |
| 7/8/1998 | 104.50 | 108.00 | 106.63 | 1562500 |
| 7/9/1998 | 103.81 | 108.50 | 104.63 | 1520400 |
| 7/10/1998 | 102.63 | 106.63 | 106.19 | 1569500 |
| 7/13/1998 | 106.75 | 109.13 | 107.94 | 1850700 |
| 7/14/1998 | 103.56 | 106.19 | 105.31 | 2228400 |
| 7/15/1998 | 100.50 | 105.88 | 103.81 | 2980200 |
| 7/16/1998 | 102.38 | 104.94 | 104.38 | 1623000 |
| 7/17/1998 | 103.50 | 105.63 | 105.06 | 1148400 |
| 7/20/1998 | 102.06 | 105.00 | 102.50 | 1161700 |
| 7/21/1998 | 98.25 | 103.00 | 98.75 | 1362200 |
| 7/22/1998 | 99.00 | 102.44 | 101.56 | 1450200 |
| 7/23/1998 | 99.56 | 102.25 | 99.63 | 825100 |
| 7/24/1998 | 95.25 | 100.38 | 97.13 | 2036900 |
| 7/27/1998 | 94.75 | 99.13 | 99.00 | 1584600 |
| 7/28/1998 | 95.81 | 98.69 | 96.25 | 1456400 |
| 7/29/1998 | 96.06 | 98.13 | 96.13 | 1386200 |
| 7/30/1998 | 97.19 | 100.00 | 99.19 | 932300 |
| 7/31/1998 | 95.75 | 100.13 | 97.88 | 1392400 |
| 8/3/1998 | 96.25 | 98.00 | 96.31 | 1384000 |
| 8/4/1998 | 90.38 | 97.38 | 90.38 | 2780700 |
| 8/5/1998 | 83.81 | 91.94 | 87.50 | 6390300 |
| 8/6/1998 | 86.25 | 90.88 | 90.13 | 2447700 |
| 8/7/1998 | 89.56 | 93.50 | 90.19 | 2273100 |
| 8/10/1998 | 86.69 | 89.44 | 87.63 | 1834800 |
| 8/11/1998 | 84.19 | 86.88 | 86.50 | 2418900 |
| 8/12/1998 | 86.19 | 89.13 | 86.88 | 1802000 |
| 8/13/1998 | 84.06 | 87.69 | 84.31 | 1914800 |
| 8/14/1998 | 83.19 | 86.63 | 84.00 | 1649200 |
| 8/17/1998 | 83.13 | 88.63 | 88.50 | 2284500 |
| 8/18/1998 | 87.50 | 92.88 | 92.63 | 2681300 |
| 8/19/1998 | 88.13 | 92.88 | 89.13 | 2040200 |
| 8/20/1998 | 85.94 | 88.69 | 86.13 | 1793500 |
| 8/21/1998 | 81.50 | 84.63 | 84.13 | 4420500 |
| 8/24/1998 | 83.63 | 86.38 | 84.94 | 1950600 |
| 8/25/1998 | 85.19 | 87.50 | 86.31 | 2436100 |
| 8/26/1998 | 84.06 | 85.56 | 84.63 | 1765900 |
| 8/27/1998 | 77.00 | 82.00 | 78.31 | 7700600 |
| 8/28/1998 | 73.00 | 80.13 | 73.50 | 5476100 |
| 8/31/1998 | 65.00 | 75.31 | 66.00 | 5023900 |
| 9/1/1998 | 60.69 | 68.00 | 67.25 | 6504700 |
| 9/2/1998 | 66.25 | 71.50 | 67.81 | 4715400 |
| 9/3/1998 | 62.38 | 66.31 | 63.88 | 4456700 |

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 9/4/1998 | 58.00 | 65.25 | 61.69 | 5261100 |
| 9/8/1998 | 63.75 | 66.94 | 66.00 | 5349600 |
| 9/9/1998 | 58.88 | 63.88 | 59.25 | 6292200 |
| 9/10/1998 | 51.50 | 55.88 | 55.50 | 9724700 |
| 9/11/1998 | 52.25 | 56.94 | 56.00 | 8666900 |
| 9/14/1998 | 57.50 | 59.69 | 57.63 | 5303300 |
| 9/15/1998 | 56.38 | 59.50 | 59.06 | 4041000 |
| 9/16/1998 | 57.88 | 60.88 | 59.00 | 5293000 |
| 9/17/1998 | 55.50 | 57.00 | 56.06 | 2982300 |
| 9/18/1998 | 55.38 | 57.25 | 55.56 | 2438700 |
| 9/21/1998 | 51.81 | 54.69 | 54.00 | 4051300 |
| 9/22/1998 | 53.50 | 55.75 | 53.69 | 2620300 |
| 9/23/1998 | 53.13 | 58.75 | 58.00 | 7515300 |
| 9/24/1998 | 52.50 | 58.13 | 53.75 | 7178000 |
| 9/25/1998 | 51.50 | 53.88 | 52.50 | 4963000 |
| 9/28/1998 | 50.50 | 54.25 | 50.94 | 5522300 |
| 9/29/1998 | 49.88 | 52.94 | 50.13 | 5219400 |
| 9/30/1998 | 45.63 | 50.75 | 47.19 | 5933500 |

## Morgan Stanley Stock Prices, 3rd Quarter 1998*

Closing price on first day of 3rd quarter:  90.13
Closing price on last day of 3rd quarter:  43.13
Percentage change:  - 52%

| Date | High Price | Low Price | Closing Price | Volume |
|------|-----------|-----------|---------------|--------|
| 7/1/1998 | 88.25 | 90.38 | 90.13 | 2310700 |
| 7/2/1998 | 89.25 | 90.25 | 90.19 | 1048300 |
| 7/6/1998 | 89.00 | 90.63 | 89.63 | 1144400 |
| 7/7/1998 | 89.13 | 90.56 | 90.56 | 1463500 |
| 7/8/1998 | 90.88 | 92.44 | 92.06 | 1425800 |
| 7/9/1998 | 90.63 | 92.00 | 90.69 | 861300 |
| 7/10/1998 | 89.25 | 92.38 | 92.38 | 1131000 |
| 7/13/1998 | 92.69 | 94.63 | 93.88 | 1127700 |
| 7/14/1998 | 92.50 | 94.75 | 94.50 | 1015900 |
| 7/15/1998 | 94.00 | 95.88 | 94.50 | 1027500 |
| 7/16/1998 | 93.50 | 95.25 | 95.19 | 905300 |
| 7/17/1998 | 94.81 | 97.25 | 96.88 | 1001200 |
| 7/20/1998 | 95.81 | 96.75 | 95.81 | 593900 |
| 7/21/1998 | 94.63 | 97.50 | 94.63 | 1385300 |
| 7/22/1998 | 91.81 | 94.50 | 92.81 | 1265200 |
| 7/23/1998 | 91.38 | 93.00 | 91.56 | 772100 |
| 7/24/1998 | 88.50 | 91.63 | 90.25 | 1786500 |
| 7/27/1998 | 86.69 | 90.38 | 89.19 | 1291000 |
| 7/28/1998 | 87.06 | 88.50 | 87.56 | 1356400 |
| 7/29/1998 | 87.25 | 90.13 | 87.63 | 1044900 |
| 7/30/1998 | 88.31 | 89.31 | 88.50 | 1399600 |
| 7/31/1998 | 86.25 | 88.69 | 87.06 | 1086500 |
| 8/3/1998 | 84.88 | 86.88 | 84.88 | 1514000 |
| 8/4/1998 | 80.94 | 85.63 | 80.94 | 2064800 |
| 8/5/1998 | 79.38 | 83.00 | 82.44 | 2451200 |
| 8/6/1998 | 81.63 | 85.38 | 84.69 | 1375100 |
| 8/7/1998 | 84.44 | 87.94 | 85.13 | 1624200 |
| 8/10/1998 | 81.56 | 84.56 | 81.69 | 1163900 |
| 8/11/1998 | 77.63 | 81.44 | 81.06 | 2184500 |
| 8/12/1998 | 80.00 | 82.38 | 80.25 | 1438000 |
| 8/13/1998 | 78.75 | 80.25 | 78.81 | 1246700 |
| 8/14/1998 | 76.75 | 80.00 | 76.88 | 1572000 |
| 8/17/1998 | 75.63 | 81.44 | 81.25 | 2201000 |
| 8/18/1998 | 80.63 | 84.38 | 84.31 | 1384100 |
| 8/19/1998 | 81.75 | 85.13 | 82.81 | 1063400 |
| 8/20/1998 | 80.13 | 82.69 | 80.13 | 1174100 |
| 8/21/1998 | 75.56 | 78.25 | 76.88 | 2471400 |
| 8/24/1998 | 75.50 | 78.56 | 77.75 | 1141100 |
| 8/25/1998 | 77.31 | 81.50 | 78.75 | 1382700 |
| 8/26/1998 | 75.31 | 77.19 | 76.06 | 1460400 |
| 8/27/1998 | 68.13 | 74.50 | 69.56 | 3358700 |
| 8/28/1998 | 63.00 | 70.88 | 65.25 | 4941700 |
| 8/31/1998 | 56.88 | 66.31 | 58.06 | 2638300 |
| 9/1/1998 | 49.50 | 58.50 | 57.63 | 6217300 |
| 9/2/1998 | 57.00 | 62.25 | 59.00 | 4306600 |
| 9/3/1998 | 51.75 | 56.75 | 53.63 | 3946400 |

| Date | High Price | Low Price | Closing Price | Volume |
|---|---|---|---|---|
| 9/4/1998 | 49.00 | 54.63 | 50.25 | 5576600 |
| 9/8/1998 | 52.25 | 55.50 | 54.63 | 4147800 |
| 9/9/1998 | 50.00 | 54.50 | 50.06 | 4202900 |
| 9/10/1998 | 46.25 | 48.63 | 48.31 | 4300800 |
| 9/11/1998 | 46.00 | 51.63 | 51.00 | 4007400 |
| 9/14/1998 | 52.63 | 55.13 | 53.13 | 3613500 |
| 9/15/1998 | 52.44 | 56.81 | 56.31 | 3028800 |
| 9/16/1998 | 56.19 | 61.44 | 60.56 | 4335500 |
| 9/17/1998 | 55.06 | 57.13 | 55.81 | 3801600 |
| 9/18/1998 | 54.50 | 56.25 | 54.56 | 2859300 |
| 9/21/1998 | 50.88 | 54.63 | 53.88 | 2183900 |
| 9/22/1998 | 52.63 | 55.56 | 53.50 | 1677300 |
| 9/23/1998 | 52.13 | 57.88 | 57.25 | 4468700 |
| 9/24/1998 | 50.31 | 57.88 | 51.56 | 6734800 |
| 9/25/1998 | 49.06 | 53.38 | 52.63 | 4670500 |
| 9/28/1998 | 48.38 | 54.56 | 49.25 | 4454200 |
| 9/29/1998 | 45.00 | 50.63 | 45.13 | 6865700 |
| 9/30/1998 | 41.50 | 45.63 | 43.13 | 6345000 |